DEBORAH L. THORNE
## UNITED STATES BANKRUPTCY COURT
NORTHERN **DISTRICT OF** ILLINOIS
CHICAGO **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Giordano's Enterprises, Inc., et al | § | Case No. 11-06098 |
| | § | |
| Debtor | § | |

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 11 of the United States Bankruptcy Code was filed on 02/16/2011 . The case was converted to one under Chapter 7 on 05/01/2012 . The undersigned trustee was appointed on 05/12/2011 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of          $      4,934,115.89

> Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 1,599,589.75 |
| Administrative expenses | 995,843.82 |
| Bank service fees | 26,548.26 |
| Other payments to creditors | 2,043,028.75 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]     $ | 269,105.31 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  03/11/2013  and the deadline for filing governmental claims was  03/11/2013 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 171,273.48 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 171,273.48 , for a total compensation of $ 171,273.48 [2] .  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 0.00 , for total expenses of $ 0.00 [2] .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 01/05/2016                    By:/s/PHILIP V. MARTINO
                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

**Exhibit A**

| | | |
|---|---|---|
| Case No: | 11-06098   XXX   Judge: DEBORAH L. THORNE | |
| Case Name: | Giordano's Enterprises, Inc., et al | |
| For Period Ending: 01/05/16 | | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Date Filed (f) or Converted (c): | 05/01/12 (c) |
| 341(a) Meeting Date: | 09/05/12 |
| Claims Bar Date: | 03/11/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. | Nicor Gas Refund (u) | 366.00 | 366.00 | | 366.00 | FA |
| 2. | Randolph Partners Property PIN 16-02-100-008-0000 (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 3. | Randolph Partners Property PIN 16-02-108-013-0000 (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 4. | SETTLEMENT OF INSURANCE COVERAGE (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 5. | Innkeepers USA Limited Partnership Disbursement (u) | 0.00 | 74.17 | | 74.17 | FA |
| 6. | Refund based on an over-assessment determination (u)  2007 Property Tax refund | 0.00 | 24,826.15 | | 24,826.15 | FA |
| 7. | Pre-Petition Credit with Heinz (u) | 0.00 | 3,696.30 | | 3,696.30 | FA |
| 8. | IPass Balance (u) | 0.00 | 237.25 | | 237.25 | FA |
| 9. | Illinois Department of Revenue Tax Refund (u) | 0.00 | 22,000.00 | | 22,000.00 | FA |
| 10. | LARGER PULASKI PARCEL  Sale Price $35,000 less $8,593 costs (including $8,383.00 escrow for taxes). $21,407 adjustment in on 11/20/12  Chicago Title returned $2,654.81 from escrow held for taxes, adjustment in 3/14/13. | 0.00 | 29,061.81 | | 29,061.81 | FA |
| 11. | IDOT eminent domain case - Oakbrook Terrace (u)  Asset 12 Condemnation Refund | 0.00 | 0.00 | | 0.00 | FA |
| 12. | Condemnation Refund (u) | 0.00 | 91,185.94 | | 91,185.94 | FA |
| 13. | ACCOUNTS RECEIVABLE (u) | 0.00 | 2,510.19 | | 2,510.19 | FA |
| 14. | Refund from ADP for Duplication 941 in 2008 (u) | 0.00 | 780.00 | | 780.00 | FA |
| 15. | $4,430,289.34 Chapter 11 conversion cash  Orrginal Deposit for $4,230,289.34.  Additional $200,000 adjustment in from Fifth Third on 5/5/2014, remaining value of Chapter 11 assets. See Docket 1311. | 0.00 | 4,430,289.34 | | 4,430,289.34 | FA |
| 16. | Refund of Trustee Quarterly Fees (u) | 0.00 | 98,800.00 | | 98,800.00 | FA |
| 17. | Refund of CW Equipment Breakdown Coverage (u) | 0.00 | 151.00 | | 151.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   2

Exhibit A

| Case No: | 11-06098   XXX   Judge: DEBORAH L. THORNE | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | Giordano's Enterprises, Inc., et al | Date Filed (f) or Converted (c): | 05/01/12 (c) |
| | | 341(a) Meeting Date: | 09/05/12 |
| | | Claims Bar Date: | 03/11/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18. State of Illinoise Income Tax Refund (u) | 0.00 | 8,403.71 | | 8,403.71 | FA |
| 19. Remnant Assets (u) | 0.00 | 12,000.00 | | 12,000.00 | FA |
| interest in any potential, contingent, unliquidated claim or claims and any other property consisting of unknown assets or claims, which have not been previously sold, assigned, transferred, encumbered or otherwise administered | | | | | |
| 20. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 21. ACH CREDIT (u) | 0.00 | 122,660.53 | | 122,660.53 | FA |
| $122,439.60 Deposit made 6/4/2012 as an adjustment in | | | | | |
| 22. KURTZMAN CARSON CONSULTING REFUND (u) | 0.00 | 22,689.75 | | 22,689.75 | FA |
| Wire transfer on 5/17/14, incorrectly entered as an ajustment in on 6/23/14, for $22,689.75 | | | | | |
| 23. Global Surety Bond Refund (u) | 0.00 | 12,000.00 | | 12,000.00 | FA |
| Adjustment in on 7/31/12 of Global Refund made 6/26/12. | | | | | |
| 24. DUPAGE COUNTY DEPT OF PW REFUND (u) | 0.00 | 12.35 | | 12.35 | FA |
| $12.36 adjustment in on 7/31/12 for 6/5/12 deposit.  Typo of 1 cent. | | | | | |
| 25. Funds Transfer from Rush Street (u) | 0.00 | 39.95 | | 39.95 | FA |
| Funds from chapter 11 account transferred in on 9/6/12 | | | | | |
| 26. Transfer from Willowbrook Account (u) | 0.00 | 81.45 | | 81.45 | FA |
| Chapter 11 bank account.  Adjustment of $81.45 made 9/6/12 | | | | | |
| 27. Refund from Title Company for Escrow for Ch 11 Prp (u) | 0.00 | 34,750.00 | | 34,750.00 | FA |
| Adjustment in dated 7/31/12 for Refund received 6/28/12 for $34,750.00 | | | | | |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $366.00 | $4,934,115.89 | | $4,934,115.89 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   3

Exhibit A

| Case No: | 11-06098   XXX   Judge: DEBORAH L. THORNE | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | Giordano's Enterprises, Inc., et al | Date Filed (f) or Converted (c): | 05/01/12 (c) |
| | | 341(a) Meeting Date: | 09/05/12 |
| | | Claims Bar Date: | 03/11/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee's Final Report was submitted to the U.S. Trustee's office on November 5, 2015.  As of 12/29/15 awaiting

Trustee's response.

Initial Projected Date of Final Report (TFR): 06/30/14        Current Projected Date of Final Report (TFR): 06/01/16

/s/      PHILIP V. MARTINO

_____ Date: 01/05/16

PHILIP V. MARTINO

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Page:   1

| Case No: | 11-06098  -XXX | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******0000  Checking Account |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 01/05/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C  05/28/15 | | Fifth Third Bank | Transfer of bank balance | 9999-000 | 302,932.12 | | 302,932.12 |
| C  06/03/15 | 005001 | City of Chicago | Interim Distribution | 6910-000 | | 51,221.60 | 251,710.52 |
| | | | Claims 87,88,89,90,91,92,93,94,95,96 | | | | |
| | | | $48,386.07 is priority.  Remainder is unsecured. | | | | |
| C  07/09/15 | | Greco | Return of overpayment | 7100-000 | | -17,394.79 | 269,105.31 |
| C  10/15/15 | | DuPage County Dept of Pub. Works | Incorrect Amount for 7/31/12 Entry | 1290-000 | | 0.01 | 269,105.30 |
| | | Deposit was $12.35 but entered $12.36. | | | | | |
| C  10/30/15 | | I have already corrected this amount. | DuPage County Dept of Pub. Works | 1290-000 | 0.01 | | 269,105.31 |

|  | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 302,932.13 | 33,826.82 | 269,105.31 |
| Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| Subtotal | | 302,932.13 | 33,826.82 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 302,932.13 | 33,826.82 | |

\* **Reversed**
t  **Funds Transfer**
C  **Bank Cleared**

Page Subtotals        302,932.13        33,826.82

FORM 2

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 11-06098 -XXX | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | | Bank Name: | FIFTH THIRD BANK |
| | | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | | |
| For Period Ending: | 01/05/16 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C | 07/30/12 | 21 | Funds Transfer from CK XXX8148 | Made on 5/2/12 | 9999-000 | 0.02 | | 0.02 |
| C | 07/30/12 | 21 | ACH Credit | Made on 5/2/12 | 9999-000 | 220.91 | | 220.93 |
| | | | Funds Transfer from CK xxx5089 | | | | | |
| | | | Reference 00522025966 | | | | | |
| C | 07/30/12 | 1 | Deposit | Deposit made 5/9/12 | 1229-000 | 366.00 | | 586.93 |
| C | 07/30/12 | | Chapter 11 conversion | Account Balance as of May 1, 2012 | 1290-000 | 4,230,289.34 | | 4,230,876.27 |
| | | | | Balance of estate after conversion to Chapter 7. | | | | |
| * C | 07/30/12 | 002034 | ComEd | Check written 4/30/12 | 2420-003 | | 7,846.00 | 4,223,030.27 |
| | | | | Utilities for Chapter 11 operation | | | | |
| C | 07/30/12 | 002035 | ComEd | Check written 4/30/12 | 2420-000 | | 8,404.47 | 4,214,625.80 |
| C | 07/30/12 | 002036 | ComEd | Check Written 4/30/12 | 2420-000 | | 10,233.88 | 4,204,391.92 |
| | | | | 2035 and 2036 are reversed--my error in transcription | | | | |
| C | 07/30/12 | 002037 | Comed | Check written 4/30/12 | 2420-000 | | 28,829.13 | 4,175,562.79 |
| C | 07/30/12 | | Check 2031 written 4/30/12 | LoTech Sales | 2420-000 | | 739.89 | 4,174,822.90 |
| C | 07/30/12 | | Check written 4/25/12 | Commercial Asset Preservation | 2420-000 | | 1,690.00 | 4,173,132.90 |
| | | | Cleared bank on 5/2/12 | | | | | |
| C | 07/30/12 | | Fifth Third Service Fee | Service Fees | 2600-000 | | 5,806.82 | 4,167,326.08 |
| C | 07/30/12 | | Check 2030 written 4/30/12 | U.S. Trustee | 2950-000 | | 9,750.00 | 4,157,576.08 |
| C | 07/30/12 | | Freeborn & Peters | Fees for Chapter 11 Committee Attor | 3991-000 | | 43,296.11 | 4,114,279.97 |
| | | | Wire Transfer mad 5/9/12 | | | | | |
| C | 07/31/12 | | DuPage Cty Dept of PW Utility Refund | Deposit made 6/5/12 | 1229-000 | 12.36 | | 4,114,292.33 |
| | | | | This deposit was actually $12.35, not $12.36. | | | | |
| C | 07/31/12 | | ComEd Refund (Willowbrook) | ComEd Refund | 1290-000 | 8,404.47 | | 4,122,696.80 |
| C | 07/31/12 | | Global Surety 6/26/12 | Trustee Bond Refund | 1290-000 | 12,000.00 | | 4,134,696.80 |
| C | 07/31/12 | | Chicago Title 6/28/12 | REFUND FROM TITLE COMPANY | 1290-000 | 34,750.00 | | 4,169,446.80 |
| C | 07/31/12 | | ACH REFERENCE 00525903515 | Deposit made 6/4/12 | 9999-000 | 122,439.60 | | 4,291,886.40 |
| | | | TRANSFER CK XXXX1164 | | | | | |
| * C | 07/31/12 | 002034 | ComEd | Check written 4/30/12 | 2420-003 | | -7,846.00 | 4,299,732.40 |

| | Page Subtotals | 4,408,482.70 | 108,750.30 | |

FOR M2

Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:         11-06098  -XXX

Case Name:    Giordano's Enterprises, Inc., et al

Taxpayer ID No: *******2475

For Period Ending: 01/05/16

Trustee Name:      PHILIP V. MARTINO

Bank Name:          FIFTH THIRD BANK

Account Number / CD #:      *******1198  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 5,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Input wrong amount.  Should be $7,486.00 | | | | |
| * C | 07/31/12 | 002038 | ComEd | Check written 5/9/12 | 2420-003 | | 1,989.42 | 4,297,742.98 |
| * C | 07/31/12 | 002038 | ComEd | Check written 5/9/12 | 2420-003 | | -1,989.42 | 4,299,732.40 |
| C | 07/31/12 | 002039 | Cintas | Check written 5/1/12 | 2420-000 | | 32.08 | 4,299,700.32 |
| C | 07/31/12 | 002040 | NuCo2 | Check written 5/21/12 | 2420-000 | | 69.20 | 4,299,631.12 |
| C | 07/31/12 | 002041 | Secretary of State | Check written 6/5 American Truck Ti American Truck Title | 6950-000 | | 125.00 | 4,299,506.12 |
| C | 07/31/12 | 002042 | The Secretary of State | Check written 6/14/12  366677 Truck 366677 Truck Title | 6950-000 | | 95.00 | 4,299,411.12 |
| C | 07/31/12 | 002043 | The Secretary of State | Check written 7/6/12 American Truck American Truck Title | 6950-000 | | 190.00 | 4,299,221.12 |
| C | 07/31/12 | | 1 cent correction to deposit | Dupage Cty Dept misentry | 1229-000 | | 0.01 | 4,299,221.11 |
| C | 07/31/12 | | Check 2038 written 5/9/12 Reversed in error | Check 2038 written 5/9/12 | 2420-000 | | 1,989.42 | 4,297,231.69 |
| C | 07/31/12 | | Kurtzman Carson Consultants wt 6/25 | Claims Notices | 3731-000 | | 4,957.35 | 4,292,274.34 |
| C | 07/31/12 | | Fifth Third Service Fee 6/12/12 | Service Fee | 2600-000 | | 5,723.33 | 4,286,551.01 |
| C | 07/31/12 | | Quarles & Brady wt 6/2/12 | Costs for Q&B | 3120-000 | | 5,728.46 | 4,280,822.55 |
| C | 07/31/12 | | Fifth Third Bank SF 7/12/12 | Bank Service Fee | 2600-000 | | 5,884.02 | 4,274,938.53 |
| C | 07/31/12 | | Kurtzman Carson Consultants wt 6/25/12 | Claims Notices | 3731-000 | | 6,131.72 | 4,268,806.81 |
| C | 07/31/12 | | Check 2034 ComEd check writting 5/2/12 | ComEd | 6990-000 | | 7,486.00 | 4,261,320.81 |
| C | 07/31/12 | | Goldberg Kohn Ltd. wt 5/17/12 | Fifth/Third Counsel | 3992-000 | | 26,933.29 | 4,234,387.52 |
| C | 07/31/12 | | Quarles & Brady wt 6/25/12 | Q&B Fees | 3110-000 | | 40,893.18 | 4,193,494.34 |
| C | 07/31/12 | | Freeborn Peters/WT 6/20/12 | Fees for Chapter 11 Committee Attor | 3991-000 | | 71,730.93 | 4,121,763.41 |
| C | 07/31/12 | | Quarles & Brady wt 5/22/12 | Attorney for Trustee fees | 3110-000 | | 105,092.64 | 4,016,670.77 |
| C | 07/31/12 | | Apostolou Escrow WT 6/4/12 | Apostolou Escrow | 6990-000 | | 300,000.00 | 3,716,670.77 |
| C | 07/31/12 | | Zane D. Smith Assoc. WT 6/4/12 | Apostolou Settlement | 6990-000 | | 1,450,000.00 | 2,266,670.77 |
| C | 08/01/12 | 2 | Chicago Title and Trust Company | | 1210-000 | 5,000.00 | | 2,271,670.77 |
| C | 08/01/12 | 3 | Chicago Title and Trust Company | | 1210-000 | 5,000.00 | | 2,276,670.77 |
| C | 08/01/12 | 002044 | The Secretary of State | Title Truck VIN 5593 written 7/12 | 6990-000 | | 95.00 | 2,276,575.77 |

Page Subtotals                    10,000.00        2,033,156.63

FORM 2

Page: 4

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-06098 -XXX | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 01/05/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 08/01/12 | 002045 | Cook County Treasurer | Property Tax 16-02-108-013-0000 | 2820-003 | | 682.28 | 2,275,893.49 |
| * C | 08/01/12 | 002045 | Cook County Treasurer | Property Tax 16-02-108-013-0000 WRONG PROPERTY - VOID | 2820-003 | | -682.28 | 2,276,575.77 |
| * C | 08/01/12 | 002046 | Cook County Treasurer | Property Tax 16-02-108-008-0000 | 2820-003 | | 1,004.45 | 2,275,571.32 |
| * C | 08/01/12 | 002046 | Cook County Treasurer | Property Tax 16-02-108-008-0000 WRONG PROPERTY - VOID | 2820-003 | | -1,004.45 | 2,276,575.77 |
| C | 08/01/12 | 002047 | Cook County Treasurer | Property Tax 16-02-108-016-0000 | 2820-000 | | 1,031.08 | 2,275,544.69 |
| C | 08/01/12 | 002048 | Cook County Treasurer | Property Tax 16-02-108-017-0000 | 2820-000 | | 1,102.83 | 2,274,441.86 |
| C | 08/01/12 | 002049 | Kurtzman Carson Consultants | May 2012 Fees and Costs | 3731-000 | | 4,957.35 | 2,269,484.51 |
| C | 08/01/12 | 002050 | Kurtzman Carson Consultants | June 2012 fees and costs | 6700-000 | | 4,027.53 | 2,265,456.98 |
| C | 08/31/12 | | DLX for Business (Checks) | Cost for new DLX checks Amount deducted 8/1/12 | 2990-000 | | 85.37 | 2,265,371.61 |
| C | 08/31/12 | | Fifth Third Bank | Bank Charges Deducted 8/10/12 | 2600-000 | | 4,541.38 | 2,260,830.23 |
| C | 09/05/12 | 4 | US Adjustment Corp. ACF Indian Harbor Insurance | Settlement payment | 1249-000 | 7,500.00 | | 2,268,330.23 |
| C | 09/06/12 | | Account No. XXXXXX8148 | Funds Transfer in from Rush Street To close Rush Street Account transfer made 7/16/12 Chapter 11 account | 1290-000 | 39.95 | | 2,268,370.18 |
| C | 09/06/12 | | Willowbrook XXXXXX5048 | FundsTransfer from Willowbrook To close Willowbrook account Transfer made 7/16/12 Chapter 11 account | 1290-000 | 81.45 | | 2,268,451.63 |
| * C | 09/06/12 | | Garda CL Southwest | Invoice 168-094311 Professional Ser Check was written 8/20/12 | 3991-003 | 176.12 | | 2,268,627.75 |
| * C | 09/06/12 | | Reverses Adjustment IN on 09/06/12 | Invoice 168-094311 Professional Ser Paid out not paid in | 3991-003 | -176.12 | | 2,268,451.63 |
| C | 09/06/12 | 002051 | Foodtec Solutions Inc. | Invoice 5047 Consulting Service | 3991-000 | | 371.88 | 2,268,079.75 |

| | | | Page Subtotals | | 7,621.40 | 16,117.42 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

Ver: 19.05a

FORM 2

Page:    5

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-06098  -XXX |
| Case Name: | Giordano's Enterprises, Inc., et al |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 01/05/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 09/06/12 | | Garda CL Southwest | Check was written 8/8/12 Check No. 2052 Invoice 168-094311 | 3991-000 | | 176.12 | 2,267,903.63 |
| C | 09/06/12 | | Freeborn Peters | Check was written 8/20/12 and cleared the bank 8/27/12 Fees and Costs for Freeborn Peters Chapter 11 committee attorneys | 3991-000 | | 10,299.15 | 2,257,604.48 |
| C | 09/11/12 | 002052 | Kurtzman Carson Consultants | Transfer made 07/18/2012 July 1 to July 31, 2012 fees Claims Administration | 3731-000 | | 1,687.72 | 2,255,916.76 |
| C | 09/13/12 | | Fifth Third Bank Service Fee | This check was really 2053 Bank Charges | 2600-000 | | 1,008.75 | 2,254,908.01 |
| C | 09/18/12 | 5 | Inkeepers USA Limited Partnership | | 1290-000 | 74.17 | | 2,254,982.18 |
| * C | 09/28/12 | 002053 | Catching up on auto numbering checks | System is behind in auto numbering Check 2052 was entered as an adjustment. | 3120-003 | | 1.00 | 2,254,981.18 |
| * C | 09/28/12 | 002053 | Catching up on auto numbering checks | System is behind in auto numbering Check 2053 was for Kurtzman fees | 3120-003 | | -1.00 | 2,254,982.18 |
| C | 09/28/12 | 002054 | Kurtzman Carson | August 1 to August 31 fees | 3731-000 | | 1,507.82 | 2,253,474.36 |
| C | 10/01/12 | 6 | Maria Pappas, Treasurer | Property Tax Refund | 1224-000 | 24,826.15 | | 2,278,300.51 |
| C | 10/17/12 | 7 | Heinz North America | Americana credit with Heinz | 1221-000 | 3,696.30 | | 2,281,996.81 |
| C | 10/18/12 | 002055 | Philip V. Martino, Trustee | Interim Fees per 10/17/12 Order | 2100-000 | | 64,830.41 | 2,217,166.40 |
| C | 10/18/12 | 002056 | Quarles & Brady LLP | Fees and Costs per 10/17/12 Order | | | 87,034.88 | 2,130,131.52 |
| | | | | Fees            85,296.50 | 3110-000 | | | |
| | | | | Expenses          1,738.38 | 3120-000 | | | |
| C | 10/18/12 | 002057 | Development Specialists Inc. | Fees and costs per 10/17/12 Order | 3991-000 | | 28,671.92 | 2,101,459.60 |
| C | 10/18/12 | 002058 | Popowcer Katten Ltd. | Chapter 11 fees per 10/17/12 Order Accountant for Trustee, but no UTC for "other firm" | 6700-000 | | 30,864.50 | 2,070,595.10 |
| C | 10/18/12 | 002059 | Popowcer Katten Ltd. | Chapter 7 Fees per 10/17/12 Order | 3410-000 | | 48,570.00 | 2,022,025.10 |
| C | 10/29/12 | 002060 | Kurtzman Carson Consultants | September fees | 3731-000 | | 1,490.34 | 2,020,534.76 |
| * C | 11/14/12 | | Fifth Third Bank Fee | Bank Charges charged 11/13/12 | 2600-003 | 76.57 | | 2,020,611.33 |

Page Subtotals    28,673.19    276,141.61

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*

LFORM24

Ver: 19.05a

FORM 2

Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:     11-06098 -XXX

Case Name:   Giordano's Enterprises, Inc., et al

Taxpayer ID No: *******2475

For Period Ending: 01/05/16

Trustee Name:   PHILIP V. MARTINO

Bank Name:     FIFTH THIRD BANK

Account Number / CD #:     *******1198  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 5,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 11/14/12 | | Fifth Third Bank Fee | Bank charges charged 11/13/12 | 2600-000 | | 76.57 | 2,020,534.76 |
| C | 11/20/12 | | IOLTA TRUST SCOTT C. POLMAN PURCHASER | WIRE TRANSFER FOR PULASKI PROPERTY | 1210-000 | 21,407.00 | | 2,041,941.76 |
| C | 11/27/12 | 002061 | Hilco Real Estate | Fees ($5000) and Costs ($1000) for Sale of Pulaski | 3510-000 | | 6,000.00 | 2,035,941.76 |
| C | 12/12/12 | 8 | Illinois State Toll Highway Authority | Refund of Ipass balance | 1229-000 | 237.25 | | 2,036,179.01 |
| C | 12/14/12 | 9 | Illinois Department of Revenue | Tax Refund | 1224-000 | 22,000.00 | | 2,058,179.01 |
| C | 12/14/12 | 10 | Iolta Trust Scott C Polman | Sale | 1110-000 | 5,000.00 | | 2,063,179.01 |
| * C | 12/14/12 | | Reverses Adjustment IN on 11/14/12 | Bank Charges charged 11/13/12 Deduction not deposit | 2600-003 | -76.57 | | 2,063,102.44 |
| C | 12/14/12 | | Fifth Third Bank Fee | Bank Charges charged 10/11/12 | 2600-003 | | 97.26 | 2,063,005.18 |
| C | 12/18/12 | 002062 | Kurtzman Carson Consultants | October 2012 fees | 3731-000 | | 3,314.84 | 2,059,690.34 |
| C | 12/31/12 | | Fifth Third Bank Service Fee | Bank Charges | 2600-000 | | 7.53 | 2,059,682.81 |
| C | 01/10/13 | 002063 | United States Trustee | Payment of 11-06158, 11-06146, 11-06153 UST Proofs of Claim | 2950-000 | | 1,200.00 | 2,058,482.81 |
| C | 01/11/13 | | Fifth Third Bank Service Fee | Bank Charges | 2600-000 | | 1.75 | 2,058,481.06 |
| C | 01/16/13 | 002064 | William Dart, LLC | Fees for Special Counsel Pursuant to 1/15/13 Court Order | 3210-000 | | 7,421.00 | 2,051,060.06 |
| C | 01/16/13 | 002065 | Kurtzman Carson Consultants | November 2012 fees | 3731-000 | | 1,861.17 | 2,049,198.89 |
| * C | 01/22/13 | | DuPage County Treasurer | | 1249-003 | 91,185.94 | | 2,140,384.83 |
| * C | 01/22/13 | | DuPage County Treasurer | Reverse deposit/bank rejected Bank rejected check because two businesses. | 1249-003 | -91,185.94 | | 2,049,198.89 |
| C | 01/22/13 | 002066 | U.S. Trustee | Payment of Quarterly fees | 2950-000 | | 3,580.07 | 2,045,618.82 |
| C | 01/30/13 | 12 | DuPage County Treasurer | | 1290-000 | 91,185.94 | | 2,136,804.76 |
| C | 01/30/13 | 13 | Integrys Energy Services, Inc. | | 1221-000 | 1,975.27 | | 2,138,780.03 |
| C | 02/06/13 | 002067 | Kurtzman Carson Consultant's | December 2012 fees | 3731-000 | | 11,233.50 | 2,127,546.53 |
| C | 02/11/13 | 13 | Integrys Energy Services, Inc. | Payment of Invoice 763685-27, 8 | 1221-000 | 534.92 | | 2,128,081.45 |
| C | 02/12/13 | | Fifth Third Bank Fee | Bank Charges | 2600-000 | | 2.68 | 2,128,078.77 |
| * C | 02/14/13 | 002068 | U.S. Trustee | Final Quarterly Fees | 2950-003 | | 13,650.00 | 2,114,428.77 |
| C | 02/14/13 | 002069 | International Sureties, Ltd. | Bond #016026455 Pro Rata Share | 2300-000 | | 1,826.67 | 2,112,602.10 |

Page Subtotals    142,263.81    50,273.04

LFORM24

Ver: 19.05a

FOR PAGE

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   7

Exhibit B

Case No:        11-06098 -XXX
Case Name:   Giordano's Enterprises, Inc., et al

Taxpayer ID No:   *******2475
For Period Ending: 01/05/16

Trustee Name:     PHILIP V. MARTINO
Bank Name:        FIFTH THIRD BANK
Account Number / CD #:   *******1198  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  03/06/13 | 002070 | Kurtzman Carson Consultants | January 2013 fees | 3731-000 | | 3,517.63 | 2,109,084.47 |
| C  03/14/13 | | Chicago Title & Trust | Wire Transfer refund of excess tax | 1210-000 | 2,654.81 | | 2,111,739.28 |
| | | | Refund of escrow for taxes for the sale of 1415 North Pulaski | | | | |
| C  03/14/13 | 002071 | Philip V. Martino, Trustee | Trustee Fees | 2100-000 | | 9,002.21 | 2,102,737.07 |
| C  03/14/13 | 002072 | Quarles & Brady LLP | $85,923.50 Fees $10.77 Costs | | | 85,934.27 | 2,016,802.80 |
| | | | Fees            85,923.50 | 3110-000 | | | |
| | | | Expenses            10.77 | 3120-000 | | | |
| C  03/14/13 | 002073 | Development Specialists Inc. | Consultants Fees $28,983.50 Costs $ | 3731-000 | | 29,052.34 | 1,987,750.46 |
| C  03/14/13 | 002074 | Popowcer Katten Ltd. | Accountant Fees | 3410-000 | | 14,029.00 | 1,973,721.46 |
| C  04/03/13 | 002075 | CT Corporation | Invoice 5000984412-00 Annual Repres | 3991-000 | | 73.00 | 1,973,648.46 |
| | | P.O. Box 4349 | | | | | |
| | | Carol Stream, IL  60197-4349 | | | | | |
| C  04/03/13 | 002076 | Kurtzman Carson Consultants | February 2013 Fees and Costs | 3731-000 | | 3,189.67 | 1,970,458.79 |
| | | | Fees $2,423.50 | | | | |
| | | | Costs $766.17 | | | | |
| C  04/10/13 | | Fifth Third | Bank Charges | 2600-000 | | 87.78 | 1,970,371.01 |
| C  04/11/13 | 002077 | James J. Roche & Associates | Fees and costs for Special Counsel | | | 29,899.99 | 1,940,471.02 |
| | | | Fees            26,762.50 | 3210-000 | | | |
| | | | Expenses          3,137.49 | 3220-000 | | | |
| * C  04/25/13 | 002068 | U.S. Trustee | Final Quarterly Fees | 2950-003 | | -13,650.00 | 1,954,121.02 |
| | | | Check not received by the U.S. Trustee.  Will reissue as new check. | | | | |
| C  04/30/13 | 002078 | U.S. Trustee | Final Quarterly Fees | 2950-000 | | 13,650.00 | 1,940,471.02 |
| | | | Replaces check No. 2068-lost in mail. | | | | |
| C  04/30/13 | 002079 | Kurtzman Carson Consultants | Fees for March 2013 | 3731-000 | | 3,704.27 | 1,936,766.75 |
| C  05/10/13 | | Fifth Third | Bank Charges | 2600-000 | | 83.73 | 1,936,683.02 |
| C  06/12/13 | 002080 | Kurtzman Carson Consultants | April 2013 fees | 3731-000 | | 2,220.08 | 1,934,462.94 |
| C  06/12/13 | | Fifth Third | Bank Charges | 2600-000 | | 70.83 | 1,934,392.11 |

Page Subtotals          2,654.81          180,864.80

FOR M 2

Page:    8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:            11-06098  -XXX

Case Name:       Giordano's Enterprises, Inc., et al

Taxpayer ID No:  *******2475

For Period Ending: 01/05/16

Trustee Name:       PHILIP V. MARTINO

Bank Name:          FIFTH THIRD BANK

Account Number / CD #:   *******1198  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  5,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 06/24/13 | 002081 | Kurtzman Carson Consultants | May 2013 fees | 3731-000 | | 3,697.21 | 1,930,694.90 |
| C | 07/29/13 | 002082 | Kurtzman Carson Consultants | June 2013 fees | | | 1,145.24 | 1,929,549.66 |
| | | | | Fees                435.50 | 3731-000 | | | |
| | | | | Expenses         709.74 | 3732-000 | | | |
| C | 07/31/13 | | Fifth Third | Bank Charges | 2600-000 | | 71.01 | 1,929,478.65 |
| | | | | July 11, 2013 Bank Service Fee | | | | |
| C | 08/14/13 | | Fifth Third | Bank Charges | 2600-000 | | 87.87 | 1,929,390.78 |
| C | 08/26/13 | 14 | ADP | Refund of dupliicative 941 | 1290-000 | 780.00 | | 1,930,170.78 |
| C | 09/03/13 | 002083 | Kurtzman Carson Consultants | July 2013 fees and expenses | | | 1,126.84 | 1,929,043.94 |
| | | | | Fees                542.50 | 3731-000 | | | |
| | | | | Expenses         584.34 | 3732-000 | | | |
| C | 09/11/13 | 002084 | Philip V. Martino as Trustee | Trustee Fees | 2100-000 | | 6,372.60 | 1,922,671.34 |
| C | 09/11/13 | 002085 | Quarles & Brady LLP | Attorney for Trustee fees and costs | | | 51,824.24 | 1,870,847.10 |
| | | | | Fees              51,767.00 | 3110-000 | | | |
| | | | | Expenses           57.24 | 3120-000 | | | |
| C | 09/11/13 | 002086 | Development Specialists Inc. | Fees and Costs for Consultant | | | 19,194.81 | 1,851,652.29 |
| | | | | Fees              19,092.50 | 3731-000 | | | |
| | | | | Expenses         102.31 | 3732-000 | | | |
| C | 09/11/13 | 002087 | Popowcer Katten Ltd | Fees and Costs | | | 18,503.08 | 1,833,149.21 |
| | | | | Fees              18,489.00 | 3410-000 | | | |
| | | | | Expenses           14.08 | 3420-000 | | | |
| C | 09/12/13 | | Fifth Third | Bank Charges | 2600-000 | | 92.68 | 1,833,056.53 |
| C | 10/08/13 | 002088 | Kurtzman Carson Consultants | August 2013 fees and costs | | | 1,478.14 | 1,831,578.39 |
| | | | | Fees                826.00 | 3731-000 | | | |
| | | | | Expenses         652.14 | 3732-000 | | | |
| C | 11/13/13 | | Fifth Third | Bank Charges | 2600-000 | | 90.57 | 1,831,487.82 |
| C | 11/21/13 | | Fifth Third | Bank Charges | 2600-000 | | 91.38 | 1,831,396.44 |
| | | | | 10/10/2013 Service Charge | | | | |
| C | 11/27/13 | 002089 | KURTZMAN CARSON CONSULTANTS | FEES AND COSTS FOR OCTOBER 2013 | | | 1,949.79 | 1,829,446.65 |

Page Subtotals            780.00            105,725.46

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*

LFORM24

Ver: 19.05a

FORM 2

Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-06098  -XXX |
| Case Name: | Giordano's Enterprises, Inc., et al |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 01/05/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Fees          1,265.00 | 3731-000 | | | |
| | | | | Expenses        684.79 | 3732-000 | | | |
| C | 12/11/13 | | Fifth Third | Bank Charges | 2600-000 | | 90.05 | 1,829,356.60 |
| C | 01/13/14 | | Fifth Third | Bank Charges | 2600-000 | | 90.59 | 1,829,266.01 |
| C | 01/27/14 | 002090 | Kurtzman Carson Consultants Dept CH 16639 Palatine, IL  60055-6639 | Invoice US-KCC605924 November 2013 Payment | | | 1,636.18 | 1,827,629.83 |
| | | | | Fees           940.00 | 3731-000 | | | |
| | | | | Expenses        696.18 | 3732-000 | | | |
| * C | 01/27/14 | 002091 | Kurtman Carson Consultants | US-KCC616930 December 2013 time | | | 1,636.18 | 1,825,993.65 |
| | | | | Fees           944.76 | 3731-003 | | | |
| | | | | Expenses        691.42 | 3732-003 | | | |
| * C | 01/27/14 | 002091 | Kurtzman Carson Consultants | US-KCC616930 December 2013 time Wrong amount. | | | -1,636.18 | 1,827,629.83 |
| | | | | Fees          (    944.76 ) | 3731-003 | | | |
| | | | | Expenses      (    691.42 ) | 3732-003 | | | |
| C | 01/27/14 | 002092 | Kurtzman Carson Consultants | US-KCC616930 December 2013 Time | | | 1,837.42 | 1,825,792.41 |
| | | | | Fees          1,146.00 | 3731-000 | | | |
| | | | | Expenses        691.42 | 3732-000 | | | |
| C | 02/12/14 | | Fifth Third | Bank Charges | 2600-000 | | 90.11 | 1,825,702.30 |
| C | 02/27/14 | 002093 | Department of the Treasury - IRS | Final Distribution - Settlement Claims 55, 162, 171 and 329 | 5800-000 | | 604.46 | 1,825,097.84 |
| * C | 02/27/14 | 002094 | City of Chicago | Final Distribution Admin Claim Claims 88, 92, 93, and 96 | 5800-003 | | 47,386.07 | 1,777,711.77 |
| C | 02/27/14 | 002095 | Illinois Department of Employment | Final Distribution - Admin Claims 10 and 42 | 5800-000 | | 1,632.66 | 1,776,079.11 |
| C | 02/27/14 | 002096 | Illinois Department of Revenue | Final Distribution - Admin | 5800-000 | | 72,018.49 | 1,704,060.62 |
| * C | 02/27/14 | 002097 | Skywatch Satellite | Final Distribution Final Distribution | 6910-003 | | 1.00 | 1,704,059.62 |

Page Subtotals          0.00          125,387.03

Ver: 19.05a

LFORM24

FORM 2

Page:    10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 11-06098  -XXX | |
| Case Name: | Giordano's Enterprises, Inc., et al | |
| | | |
| Taxpayer ID No: | *******2475 | |
| For Period Ending: | 01/05/16 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 02/27/14 | 002097 | Skywatch Satellite | Original handwritten check was voided. Final Distribution Original handwritten check was voided | 6910-003 | | -1.00 | 1,704,060.62 |
| C | 02/27/14 | 002098 | SKYWATCH SATELLITE 1011 SADDLE LANE LEMONT, IL 60439 | | 6910-000 | | 175.00 | 1,703,885.62 |
| C | 02/27/14 | 002099 | Zagrans Law Firm IOLTA Account | Interim Distribution per Court Orde 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 Part of the settlement pursuant to Docket 1414 | 7100-000 | | 206,290.00 | 1,497,595.62 |
| C | 02/27/14 | 002100 | Oshana Law | Interim Distribution per Court Orde 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 Part of the settlement pursuant to Docket 1414. | 7100-000 | | 13,000.00 | 1,484,595.62 |
| C | 02/27/14 | 002101 | Law Office of James X. Bormes Client Fun | Interim Distribution per court orde 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 Part of the settlement pursuant to Docket 1414. | 7100-000 | | 25,000.00 | 1,459,595.62 |
| C | 02/27/14 | 002102 | Law Office of James X Bormes Client Fun | Interim Distribution per court orde 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 Part of the settlement pursuant to Docket 1414. | 7100-000 | | 273,110.00 | 1,186,485.62 |
| C | 02/27/14 | 002103 | Law Office of James X. Bormes Client Fun | Interim Distribution per court orde 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 Part of the settlement pursuant to Docket 1414. | 7100-000 | | 85,000.00 | 1,101,485.62 |
| * C | 02/27/14 | | City of Chicago | Check 2094 iwas $48,386.07 | 5800-003 | | 1,000.00 | 1,100,485.62 |
| C | 02/28/14 | 002104 | CFC Inc Euler Hermes ACI Agent of Cfc Inc 800 Red Brook Blvd Owings Mills, MD 21117 | Interim Distribution 6.18179% | 7100-000 | | 1,860.80 | 1,098,624.82 |
| C | 02/28/14 | 002105 | FedEx Tech Connect Inc as Assignee of FedEx Express FedEx Ground Attn Revenue Recovery Bankruptcy 3965 Airways Blvd Module G 3rd Fl | Interim Distribution 6.18179% | 7100-000 | | 110.89 | 1,098,513.93 |

| | Page Subtotals | 0.00 | 605,545.69 |
|---|---|---|---|

FORM 2

Page: 11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 11-06098 -XXX
Case Name: Giordano's Enterprises, Inc., et al

Trustee Name: PHILIP V. MARTINO
Bank Name: FIFTH THIRD BANK
Account Number / CD #: *******1198  Checking Account (Non-Interest Earn

Taxpayer ID No: *******2475
For Period Ending: 01/05/16

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memphis, TN 38116 | | | | | |
| * C  02/28/14 | 002106 | NuCO2<br>2800 SE Market Pl<br>Stuart, FL 34997 | Interim Distribution 6.18179%<br>Includes Claims 19, 20, 21, 22 and 23 | 7100-003 | | 2,788.22 | 1,095,725.71 |
| * C  02/28/14 | 002106 | NuCO2<br>2800 SE Market Pl<br>Stuart, FL 34997 | Interim Distribution 6.18179%<br>Wrong Amount | 7100-003 | | -2,788.22 | 1,098,513.93 |
| C  02/28/14 | 002107 | Saputo Cheese USA Inc<br>Attn Mark Kiepura Director Credit &<br>Customer Acctg<br>25 Tri State Intl Office Ctr Ste 2500<br>Lincolnshire, IL 60069 | Interim Distribution 6.18179% | 7100-000 | | 5,813.58 | 1,092,700.35 |
| C  02/28/14 | 002108 | Ford Motor Credit Company LLC<br>Dept 55953<br>PO Box 55000<br>Detroit, MI 48255-0953 | Interim Distribution 6.18179% | 7100-000 | | 166.50 | 1,092,533.85 |
| * C  02/28/14 | 002109 | PETE FOTOPOULOS<br>1237 HONEY HILL RD<br>ADDISON, IL 60101 | Interim Distribution 6.18179% | 7100-003 | | 203.38 | 1,092,330.47 |
| C  02/28/14 | 002110 | American Express Travel Related Services<br> Co Inc Corp Card<br>Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | Interim Distribution 6.18179% | 7100-000 | | 466.04 | 1,091,864.43 |
| C  02/28/14 | 002111 | Sprint Nextel<br>Sprint Nextel Distributions<br>Attn Bankruptcy Dept<br>PO Box 3326<br>Englewood, CO 80155-3326 | Interim Distribution 6.18179% | 7100-000 | | 346.08 | 1,091,518.35 |
| C  02/28/14 | 002112 | Illinois Bell Telephone Company | Interim Distribution 6.18179% | 7100-000 | | 208.20 | 1,091,310.15 |

Page Subtotals                0.00          7,203.78

Ver: 19.05a

LFORM24

FOR M 2

Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-06098  -XXX |
| Case Name: | Giordano's Enterprises, Inc., et al |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 01/05/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | James Grudus Esq<br>AT&T Services Inc<br>One AT&T Way Rm 3A218<br>Bedminster, NJ 07921 | Includes Clalims 72, 73 and 74 | | | | |
| C  02/28/14 | 002113 | American Express Bank FSB<br>Becket and Lee LLP<br>Attorneys Agent for Creditor<br>PO Box 3001<br>Malvern, PA 19355-0701 | Interim Distribution 6.18179% | 7100-000 | | 8.13 | 1,091,302.02 |
| C  02/28/14 | 002114 | TARDELLA FOODS INC<br>ATTN STEVE TARDELLA<br>1639 N NEWLAND AVE<br>CHICAGO, IL 60707-4408 | Interim Distribution 6.18179% | 7100-000 | | 2,485.39 | 1,088,816.63 |
| C  02/28/14 | 002115 | AT&T Long Distance LLC<br>c o James Grudus Esq<br>AT&T Inc<br>One AT&T Way Rm 3A218<br>Bedminster, NJ 07921 | Interim Distribution 6.18179% | 7100-000 | | 36.02 | 1,088,780.61 |
| C  02/28/14 | 002116 | Peoples Gas Light and Coke Company<br>130 E Randolph St Fl No 16<br>Chicago, IL 60601 | Interim Distribution 6.18179% | 7100-000 | | 914.24 | 1,087,866.37 |
| C  02/28/14 | 002117 | VILLAGE OF ADDISON<br>ONE FRIENDSHIP PLZ<br>ADDISON, IL 60101-2786 | Interim Distribution 6.18179% | 7100-000 | | 9.79 | 1,087,856.58 |
| C  02/28/14 | 002118 | American Express Bank FSB<br>Becket and Lee LLP<br>Attorneys Agent for Creditor<br>PO Box 3001<br>Malvern, PA 19355-0701 | Interim Distribution 6.18179% | 7100-000 | | 22.71 | 1,087,833.87 |
| * C  02/28/14 | 002119 | CITY OF CHICAGO | Interim Distribution 6.18179% | 7100-003 | | 942.66 | 1,086,891.21 |

Page Subtotals                    0.00          4,418.94

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*

Ver: 19.05a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   13

Exhibit B

| Case No: | 11-06098  -XXX | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 01/05/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Includes Claims 87, 88, 89, 90, 91, 92, 93, 94, 95, 96 | | | | |
| C  02/28/14 | 002120 | MID AMERICAN ENERGY COMPANY PO BOX 8020 DAVENPORT, IA 52808 | Interim Distribution 6.18179% Includes Claims 97, 98, 99 | 7100-000 | | 1,495.36 | 1,085,395.85 |
| C  02/28/14 | 002121 | ANAGNOS DOOR CO 7600 S ARCHER RD JUSTICE, IL 60458 | Interim Distribution 6.18179% | 7100-000 | | 55.02 | 1,085,340.83 |
| C  02/28/14 | 002122 | CROSS POINT SALES, INC 3158 S STATE ST LOCKPORT, IL 60441 | Interim Distribution 6.18179% | 7100-000 | | 33.38 | 1,085,307.45 |
| C  02/28/14 | 002123 | ALERT PROTECTIVE SERVICES 3833 NORTH CICERO AVE CHICAGO, IL 60641-3623 | Interim Distribution 6.18179% | 7100-000 | | 18.55 | 1,085,288.90 |
| C  02/28/14 | 002124 | SVA CONSULTING INC PO BOX 44966 MADISON, WI 53744-4966 | Interim Distribution 6.18179% | 7100-000 | | 63.76 | 1,085,225.14 |
| C  02/28/14 | 002125 | ATLAS LIFT TRUCK RENTAL & 5050 NORTH RIVER ROAD SCHILLER PARK, IL 60176 | Interim Distribution 6.18179% | 7100-000 | | 14.95 | 1,085,210.19 |
| C  02/28/14 | 002126 | PERISHIP, LLC c o Fred G Volk III 7 Business Park Dr Unit 15 Branford, CT 06405 | Interim Distribution 6.18179% | 7100-000 | | 3,890.32 | 1,081,319.87 |
| C  02/28/14 | 002127 | Laner Muchin Dombrow Becker Levin and Tominberg Ltd 515 N State St Ste 2800 Chicago, IL 60654 | Interim Distribution 6.18179% | 7100-000 | | 10,984.22 | 1,070,335.65 |
| C  02/28/14 | 002128 | FLOOD BROTHERS DISPOSAL | Interim Distribution 6.18179% | 7100-000 | | 82.85 | 1,070,252.80 |

| | | Page Subtotals | 0.00 | 16,638.41 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

Exhibit B

| Case No: | 11-06098  -XXX | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 01/05/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Flood Brothers Disposal Co | | | | | |
| | | | 17W697 Butterfield Rd | | | | | |
| | | | Oakbrook Terrace, IL 60181 | | | | | |
| C | 02/28/14 | 002129 | HOCHMAN, SALKING, RETTIG, ROSC | Interim Distribution 6.18179% | 7100-000 | | 191.75 | 1,070,061.05 |
| | | | 9150 WILSHIRE BLVD | | | | | |
| | | | BEVERLY HILLS, CA 90212 | | | | | |
| C | 02/28/14 | 002130 | American InfoSource LP as Agent for T | Interim Distribution 6.18179% | 7100-000 | | 220.09 | 1,069,840.96 |
| | | | Mobile T Mobile USA Inc | Includes Claims 116 and 117 | | | | |
| | | | PO Box 248848 | | | | | |
| | | | Oklahoma City, OK 73124-8848 | | | | | |
| C | 02/28/14 | 002131 | NICOR GAS | Interim Distribution 6.18179% | 7100-000 | | 246.24 | 1,069,594.72 |
| | | | PO Box 549 | | | | | |
| | | | Aurora, IL 60507 | | | | | |
| C | 02/28/14 | 002132 | Department of the Treasury Internal | Interim Distribution 6.18179% | 6910-000 | | 268.21 | 1,069,326.51 |
| | | | Revenue Service | Includes claims 60, 61, 162, 329 and 331 | | | | |
| | | | Internal Revenue Service | | | | | |
| | | | 230 S Dearborn Rm 2600 | | | | | |
| | | | M/S 5014CHI | | | | | |
| | | | Chicago, IL 60604 | | | | | |
| C | 02/28/14 | 002133 | MVP FIRE PROTECTION SYSTEMS, I | Interim Distribution 6.18179% | 7100-000 | | 53.53 | 1,069,272.98 |
| | | | MVP Systems Inc | This check was for $55.53, entered incorrectly as | | | | |
| | | | 16524 Kilbourn Ave | $53.53. Corrected 7/10/14 | | | | |
| | | | Oak Forest, IL 60452 | | | | | |
| * C | 02/28/14 | 002134 | CONTINENTAL CARBONIC PRODU | Interim Distribution 6.18179% | 7100-003 | | 1.00 | 1,069,271.98 |
| | | | 3985 E HARRISON AVE | | | | | |
| | | | DECATUR, IL 62526 | | | | | |
| * C | 02/28/14 | 002134 | CONTINENTAL CARBONIC PRODU | Interim Distribution 6.18179% | 7100-003 | | -1.00 | 1,069,272.98 |
| | | | 3985 E HARRISON AVE | Original check written for wrong amount. | | | | |
| | | | DECATUR, IL 62526 | | | | | |
| C | 02/28/14 | 002135 | CONTINENTAL CARBONIC PRODU | Interim Distribution 6.18179% | 7100-000 | | 65.22 | 1,069,207.76 |

| | Page Subtotals | 0.00 | 1,045.04 |
|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   15

Exhibit B

| | |
|---|---|
| Case No: | 11-06098 -XXX |
| Case Name: | Giordano's Enterprises, Inc., et al |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 01/05/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| C | 02/28/14 | 002136 | 3985 E HARRISON AVE<br>DECATUR, IL 62526<br>SIERRA REALTY ADVISORS<br>640 N LASALLE DR<br>CHICAGO, IL 60654 | Interim Distribution 6.18179% | 7100-000 | | 4,636.34 | 1,064,571.42 |
| C | 02/28/14 | 002137 | CINTAS<br>1025 NATIONAL PKWY<br>SCHAMBURG, IL 60173 | Interim Distribution 6.18179% | 7100-000 | | 22.01 | 1,064,549.41 |
| C | 02/28/14 | 002138 | Avaya<br>c o RMS Bankruptcy Recovery Services<br>PO Box 5126<br>Timonium, MD 21094 | Interim Distribution 6.18179% | 7100-000 | | 7.03 | 1,064,542.38 |
| * C | 02/28/14 | 002139 | Arboville<br>c o Patrick M Kinnally<br>Kinnally Flaherty Krentz & Loran PC<br>2114 Deerpath Rd<br>Aurora, IL 60506 | Interim Distribution 6.18179% | 7100-003 | | 287.07 | 1,064,255.31 |
| C | 02/28/14 | 002140 | PanaPesca USA Corp<br>Fran White<br>42 Winter St Unit 7<br>Pembroke, MA 02359 | Interim Distribution 6.18179% | 7100-000 | | 778.81 | 1,063,476.50 |
| * C | 02/28/14 | 002141 | HUDSON ENERGY<br>PO BOX 142109<br>IRVING, TX 75014 | Interim Distribution 6.18179% | 7100-003 | | 628.98 | 1,062,847.52 |
| C | 02/28/14 | 002142 | BRITTEN BANNER<br>PO BOX 633723<br>CINCINNATI, OH 45263 | Interim Distribution 6.18179% | 7100-000 | | 49.45 | 1,062,798.07 |
| C | 02/28/14 | 002143 | HS & Co Inc Previously known as Houlihan<br> Smith & Company Inc<br>Vivek Jayaram | Interim Distribution 6.18179% | 7100-000 | | 1,545.45 | 1,061,252.62 |

| | | Deposits ($) | Disbursements ($) |
|---|---|---|---|
| | Page Subtotals | 0.00 | 7,955.14 |

FORM 2                                                                                                          Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        11-06098  -XXX                                          Trustee Name:           PHILIP V. MARTINO
Case Name:      Giordano's Enterprises, Inc., et al                     Bank Name:              FIFTH THIRD BANK
                                                                        Account Number / CD #:  *******1198  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******2475
For Period Ending: 01/05/16                                             Blanket Bond (per case limit):  $  5,000,000.00
                                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  02/28/14 | 002144 | 33 N LaSalle St Ste 2900 Chicago, IL 60602 Rick & Sophie Perez Anthony DiVincenzo DiVincenzo Schoenfield Swartzman 33 North LaSalle Street 29th Floor Chicago, IL 60602 | Interim Distribution 6.18179% | 7100-000 | | 3,886.06 | 1,057,366.56 |
| C  02/28/14 | 002145 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Interim Distribution 6.18179% Includes Claim Nos. 209, 212, 218, 219, 220, 258, 262 | 7100-000 | | 8,653.64 | 1,048,712.92 |
| C  02/28/14 | 002146 | Domestic Linen Supply Co Inc Attn M Colton 30555 Northwestern Hwy Ste 300 Farmington Hills, MI 48334 | Interim Distribution 6.18179% | 7100-000 | | 14.23 | 1,048,698.69 |
| C  02/28/14 | 002147 | DIRECT ENERGY SERVICES LLC 1001 LIBERTY AVE 12TH FL PITTSBURGH, PA 15222 | Interim Distribution 6.18179% | 7100-000 | | 1,760.86 | 1,046,937.83 |
| C  02/28/14 | 002148 | Supreme Lobster & Seafood Company Inc Jacqueline Sylenko Credit Manager 220 E North Ave Villa Park, IL 60181 | Interim Distribution 6.18179% | 7100-000 | | 135.63 | 1,046,802.20 |
| C  02/28/14 | 002149 | TA ENTERPRISE 18717 HARDING AVE FLOSSMOOR, IL 60422 | Interim Distribution 6.18179% | 7100-000 | | 129.51 | 1,046,672.69 |
| C  02/28/14 | 002150 | NuCO2 2800 SE Market Pl Stuart, FL 34997 | Interim Distribution 6.18179% | 7100-000 | | 44.14 | 1,046,628.55 |
| C  02/28/14 | 002151 | Ally Financial fka GMAC | Interim Distribution 6.18179% | 7100-000 | | 254.27 | 1,046,374.28 |

Page Subtotals                          0.00              14,878.34

FORM 2    Page:    17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-06098  -XXX |
| Case Name: | Giordano's Enterprises, Inc., et al |
| | |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 01/05/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  02/28/14 | 002152 | Ally Financial<br>PO Box 78367<br>Phoenix, AZ 85062<br>Inland Commercial Property Management, Inc. | Interim Distribution 6.18179% | 7100-000 | | 2,453.20 | 1,043,921.08 |
| C  02/28/14 | 002153 | Jill L. Nicholson, Esq. and Lars A. Peterson, Esq<br>Foley & Lardner LLP<br>321 N. Clark Street, Suite 2800<br>Chicago, IL 60654<br>Stamar Packaging Inc. (Assigned to Debt Acquisition Co. of America DACA)<br>c/o Debt Acquistion Co. of America<br>1565 Hotel Circle S # 310<br>San Diego, CA 92108 | Interim Distribution 6.18179% | 7100-000 | | 613.26 | 1,043,307.82 |
| C  02/28/14 | 002154 | Accurate Glass Shop Inc. (Assigned to Debt Acquisition Co. of America DACA)<br>c/o Debt Acquisition Co. of America<br>1565 Hotel Circle S #310<br>San Diego, CA 92108 | Interim Distribution 6.18179% | 7100-000 | | 57.18 | 1,043,250.64 |
| C  02/28/14 | 002155 | Family Lawn Service Company (Assigned to Debt Acquisition Co. of America DACA)<br>c/o Debt Acquisition Co. of America<br>1565 Hotel Circle S #310<br>San Diego, CA 92108 | Interim Distribution 6.18179% | 7100-000 | | 588.82 | 1,042,661.82 |
| C  02/28/14 | 002156 | Sonar Credit Partners, LLC as Assignee of Poulopoulos & Associates<br>200 Business Park Drive, Suite 201<br>Armonk, NY 10504 | Interim Distribution 6.18179% | 7100-000 | | 168.97 | 1,042,492.85 |
| C  02/28/14 | 002157 | Michael A. Farmer, not indivually, but | Interim Distribution 6.18179% | 7100-000 | | 27,371.15 | 1,015,121.70 |

Page Subtotals    0.00    31,252.58

**UST Form 101-7-TFR (5/1/2011)** *(Page: 22)*    Ver: 19.05a

LFORM24

FORM 2                                                                                          Page:   18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                              Exhibit B

| | |
|---|---|
| Case No: | 11-06098  -XXX |
| Case Name: | Giordano's Enterprises, Inc., et al |
| | |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 01/05/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | as Trustee<br>Jeffrey R. Platt<br>Coman & Anderson, PC<br>650 Warrenville Rd., Ste 500<br>Lisle, IL 60532 | | | | | |
| C  02/28/14 | 002158 | Maureen M. Bittner<br>6217 S Austin Ave<br>Chicago, IL 60638 | Interim Distribution 6.18179% | 7100-000 | | 1,248.25 | 1,013,873.45 |
| C  02/28/14 | 002159 | B. Vaughnette Cipria<br>420 West Belmont Avenue Apt 14A<br>Chicago , IL 60657 | Interim Distribution 6.18179% | 7100-000 | | 1,048.61 | 1,012,824.84 |
| C  02/28/14 | 002160 | Primus Telecommunications Inc<br>PO Box 219<br>Fairfield, IA 52556 | Interim Distribution 6.18179% | 7100-000 | | 11.71 | 1,012,813.13 |
| C  02/28/14 | 002161 | Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 64338<br>Chicago, IL 60664-0338 | Interim Distribution 6.18179% | 7100-000 | | 378.36 | 1,012,434.77 |
| C  02/28/14 | 002162 | Perry Lock & Door Svc. Inc.<br>PO Box 497<br>Willow Springs, IL 60480 | Interim Distribution 6.18179% | 7100-000 | | 18.66 | 1,012,416.11 |
| C  02/28/14 | 002163 | Argo Partners as Assignee of Best<br>Bargains, Inc.<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Interim Distribution 6.18179% | 7100-000 | | 571.41 | 1,011,844.70 |
| C  02/28/14 | 002164 | AMERICAN FIRST AID SERVICE<br>784 CHURCH ROAD<br>ELGIN, IL 60123 | Interim Distribution 6.18179% | 7100-000 | | 13.57 | 1,011,831.13 |
| C  02/28/14 | 002165 | DUALTEMP OF ILLINOIS, INC<br>ATTN TOM LYNE | Interim Distribution 6.18179% | 7100-000 | | 613.40 | 1,011,217.73 |
| | | | Page Subtotals | | 0.00 | 3,903.97 | |

FOR M 2

Page:   19

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        11-06098  -XXX
Case Name:   Giordano's Enterprises, Inc., et al

Taxpayer ID No:  *******2475
For Period Ending: 01/05/16

Trustee Name:   PHILIP V. MARTINO
Bank Name:      FIFTH THIRD BANK
Account Number / CD #:   *******1198  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4301 S PACKERS AVE CHICAGO, IL 60609 | | | | | |
| C   02/28/14 | 002166 | LITE TECH, INC 3149 GLENWOOD DYER RD LYNWOOD, IL 60411 | Interim Distribution 6.18179% | 7100-000 | | 15.28 | 1,011,202.45 |
| C   02/28/14 | 002167 | GARDA 700 South Federal Hwy Suite 300 Boca Raton, FL 33432 | Interim Distribution 6.18179% | 7100-000 | | 25.44 | 1,011,177.01 |
| C   02/28/14 | 002168 | SILVERMAN CONSULTING 5750 OLD ORCHARD RD SUITE 520 SKOKIE, IL 60077 | Interim Distribution 6.18179% | 7100-000 | | 865.99 | 1,010,311.02 |
| C   02/28/14 | 002169 | Nick G Manolis G & M Refrigeration 18131 Hummingbird Drive Tinley Park, IL 60487 | Interim Distribution 6.18179% | 7100-000 | | 115.46 | 1,010,195.56 |
| C   02/28/14 | 002170 | Huck Bouma P.C. Lawrence A. Stein 1755 South Naperville Road Wheaton, IL 60189 | Interim Distribution 6.18179% | 7100-000 | | 2,089.89 | 1,008,105.67 |
| C   02/28/14 | 002171 | PALFI, STEFAN 2021 W BRADLEY PL CHICAGO, IL 60618 | Interim Distribution 6.18179% | 7100-000 | | 3,152.71 | 1,004,952.96 |
| C   02/28/14 | 002172 | Bridgeview Bank Group Bryan I. Schwartz Levenfeld Pearlstein, LLC 2 N. LaSalle St., Ste. 1300 Chicago, IL 60602 | Interim Distribution 6.18179% | 7100-000 | | 161,272.66 | 843,680.30 |
| C   02/28/14 | 002173 | Waste Management c/o Jacquolyn Mills 1001 Fannin St., Ste. 4000 | Interim Distribution 6.18179% | 7100-000 | | 857.58 | 842,822.72 |

Page Subtotals          0.00          168,395.01

FORM 2

Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-06098 -XXX |
| Case Name: | Giordano's Enterprises, Inc., et al |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 01/05/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Houston, TX 77002 | | | | | |
| C  02/28/14 | 002174 | Commonwealth Edison Co. Attn Bankruptcy Section 3 Lincoln Center Oakbrook Terrace, IL 60181 | Interim Distribution 6.18179% | 7100-000 | | 6,077.89 | 836,744.83 |
| C  02/28/14 | 002175 | Northbrook Bank & Trust Company (as assignee of Fioretti & Lower, Ltd.) Eric A. Freeland Lorenzini & Associates, Ltd. 1900 Spring Rd., Suite 501 Oak Brook, IL 60523 | Interim Distribution 6.18179% | 7100-000 | | 1,899.17 | 834,845.66 |
| C  02/28/14 | 002176 | Stratos Foods, Inc. 314 N. Leavitt St. Chicago , IL 60612 | Interim Distribution 6.18179% | 7100-000 | | 481.59 | 834,364.07 |
| C  02/28/14 | 002177 | GLENN P DOEING C O GARFIELD & MEREL LTD 180 N STETSON AVE STE 1300 CHICAGO, IL 60601 | Interim Distribution 6.18179% | 7100-000 | | 1,590.26 | 832,773.81 |
| C  02/28/14 | 002178 | Delta Heating Inc. 139 Crossen Ave Elk Grove Village, IL 60007 | Interim Distribution 6.18179% | 7100-000 | | 3,709.07 | 829,064.74 |
| C  02/28/14 | 002179 | Hartford Fire Insurance Company Bankruptcy Unit T-1-55 Hartford Plaza Hartford, CT 06115 | Interim Distribution 6.18179% | 7100-000 | | 554.69 | 828,510.05 |
| C  02/28/14 | 002180 | Briarwood Office Center II, LLC c/o Lester A. Ottenheimer, III Ottenheimer Law Group, LLC 750 W. Lake Cook Road, Suite 140 Buffalo Grove, IL 60089 | Interim Distribution 6.18179% | 7100-000 | | 6,930.01 | 821,580.04 |
| | | | Page Subtotals | | 0.00 | 21,242.68 | |

FORM 2

Page:   21

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:   11-06098  -XXX | |
| Case Name:   Giordano's Enterprises, Inc., et al | |
| | |
| Taxpayer ID No:   *******2475 | |
| For Period Ending: 01/05/16 | |

| | |
|---|---|
| Trustee Name:   PHILIP V. MARTINO | |
| Bank Name:   FIFTH THIRD BANK | |
| Account Number / CD #:   *******1198  Checking Account (Non-Interest Earn | |
| | |
| Blanket Bond (per case limit):   $  5,000,000.00 | |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 02/28/14 | 002181 | Wells Fargo Bank, N.A. - Wells Fargo Auto Finance<br>Wells Fargo Auto Finance<br>PO Box 29706<br>Phoenix, AZ 85038-9706 | Interim Distribution 6.18179% | 7100-000 | | 153.74 | 821,426.30 |
| C | 02/28/14 | 002182 | Pacific Bell Telephone Company<br>James Grudus Esq<br>c o AT&T Services Inc<br>One AT&T Way Rm 3A218<br>Bedminster, NJ 07921 | Interim Distribution 6.18179% | 7100-000 | | 0.06 | 821,426.24 |
| C | 02/28/14 | 002183 | NuCO2<br>2800 SE Market Pl<br>Stuart, FL 34997 | Interim Distribution 6.18179%<br>Claims 19, 20, 21, 22 and 23 | 7100-000 | | 173.36 | 821,252.88 |
| C | 03/12/14 | | FIFTH THIRD | Bank Charges | 2600-000 | | 91.16 | 821,161.72 |
| C | 04/01/14 | 002184 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | pro rata bond premium | 2300-000 | | 804.57 | 820,357.15 |
| C | 05/05/14 | | Fifth Third Bank | Back up Escrow as part of Settlemen<br>Escrow held as back up for settlement funds needed. | 1249-000 | 200,000.00 | | 1,020,357.15 |
| C | 05/24/14 | | FIFTH THIRD BANK | Bank Charges<br>FEE WAS DEDUCTED ON MAY 12, 2014. | 2600-000 | | 113.40 | 1,020,243.75 |
| C | 06/11/14 | | FIFTH THIRD BANK | Bank Charges | 2600-000 | | 52.79 | 1,020,190.96 |
| C | 06/23/14 | | Kurtzman Consulting | Refund of KCC Retainer<br>This wire was made 5/7/14. | 1290-000 | 22,689.75 | | 1,042,880.71 |
| * C | 06/24/14 | 002109 | PETE FOTOPOULOS<br>1237 HONEY HILL RD<br>ADDISON, IL 60101 | Interim Distribution 6.18179%<br>Creditor says the check never reached him.  I will<br>reissue new check and send again. | 7100-003 | | -203.38 | 1,043,084.09 |
| * C | 06/24/14 | 002141 | HUDSON ENERGY<br>PO BOX 142109 | Interim Distribution 6.18179%<br>Original check lost in the mail - not cashed and not | 7100-003 | | -628.98 | 1,043,713.07 |

Page Subtotals   222,689.75   556.72

FORM 2

Page: 22

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-06098 -XXX |
| Case Name: | Giordano's Enterprises, Inc., et al |
| | |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 01/05/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | IRVING, TX 75014 | returned.  Will reissue | | | | |
| C | 06/24/14 | 002185 | Pete Fotopoulos | Interim Distribution 6.18179% | 7100-000 | | 203.38 | 1,043,509.69 |
| | | | 1237 Honey Hill Road | Check 2109 never received.  Reissuing. | | | | |
| | | | Addison, IL  60101 | | | | | |
| C | 06/24/14 | 002186 | Hudson Energy - Illinois | Interim Distribution 6.18179% | 7100-000 | | 628.98 | 1,042,880.71 |
| | | | 24919 Network Place | Check No. 2141 never received.  New address Stop | | | | |
| | | | Chicago, IL  60607-1249 | payment on 2141. | | | | |
| C | 07/10/14 | | MVP Fire Protection Systems I | 2133 entered 53.53/should be 55.53 | 7100-000 | | 2.00 | 1,042,878.71 |
| C | 07/10/14 | | FIFTH THIRD APRIL 10 2014 FEE | Bank Charges | 2600-000 | | 143.06 | 1,042,735.65 |
| C | 07/11/14 | | Fifth Third Bank | Bank Charges | 2600-000 | | 175.38 | 1,042,560.27 |
| C | 07/17/14 | 002187 | Quarles & Brady LLP | Interim Compensation and Costs | | | 45,503.47 | 997,056.80 |
| | | | | Per 7/15/14 Findings of Fact | | | | |
| | | | | Fees            45,043.25 | 3110-000 | | | |
| | | | | Expenses          460.22 | 3120-000 | | | |
| C | 07/17/14 | 002188 | Philip V. Martino, Trustee | 4th quarterly interim fees | 2100-000 | | 33,297.04 | 963,759.76 |
| | | | | pursuant to 7/15/14 Order | | | | |
| C | 07/17/14 | 002189 | Popowcer Katten, Ltd. | Fifth Interim allowance | | | 4,619.73 | 959,140.03 |
| | | | | pursuant to court ord 7/16/14 | | | | |
| | | | | Fees             4,577.50 | 3410-000 | | | |
| | | | | Expenses           42.23 | 3420-000 | | | |
| C | 07/17/14 | 002190 | Development Specialists Inc. | Fourth Interim fees pursuant to | | | 4,572.76 | 954,567.27 |
| | | | | court order 7/16/14 | | | | |
| | | | | Fees             4,563.50 | 3991-000 | | | |
| | | | | Expenses            9.26 | 3992-000 | | | |
| C | 07/25/14 | 002191 | Microsystems Development | Hosting 6 virtual servers | 2990-000 | | 2,500.00 | 952,067.27 |
| | | | | Final Charge | | | | |
| C | 08/12/14 | | Fifth Third Bank | Bank Charges | 2600-000 | | 133.91 | 951,933.36 |
| * C | 09/11/14 | | FIFTH THIRD BANK | Bank Charges | 2600-003 | 131.97 | | 952,065.33 |
| C | 09/30/14 | 16 | United States Treasury | Refund of overpaid quarterly fees | 2950-000 | 98,800.00 | | 1,050,865.33 |
| | | | | Page Subtotals | | 98,931.97 | 91,779.71 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*

Ver: 19.05a

FOR PAGE

Page:   23

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         11-06098 -XXX
Case Name:    Giordano's Enterprises, Inc., et al

Taxpayer ID No:  *******2475
For Period Ending: 01/05/16

Trustee Name:    PHILIP V. MARTINO
Bank Name:        FIFTH THIRD BANK
Account Number / CD #:    *******1198  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  10/10/14 | | FIFTH THIRD BANK | Bank Charges | 2600-000 | | 136.91 | 1,050,728.42 |
| C  10/14/14 | 002192 | Zagrans Law Firm IOLTA Account | Interim Distribution | 7100-000 | | 83,650.00 | 967,078.42 |
| | | | 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 | | | | |
| | | | Part of the settlement pursuant to Docket 1414. | | | | |
| C  10/14/14 | 002193 | Law Offices of James X. Bormes | Interim Distribution | 7100-000 | | 51,783.33 | 915,295.09 |
| | | Client Fund Account | 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 | | | | |
| | | | Part of the settlement pursuant to Docket 1414. | | | | |
| C  10/14/14 | 002194 | LAW OFFICES OF JAMES X. BORMES | interim Distribution | 7100-000 | | 51,783.34 | 863,511.75 |
| | | CLIENT FUND ACCOUNT | 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 | | | | |
| | | | Part of the settlement pursuant to Docket 1414. | | | | |
| C  10/14/14 | 002195 | Law Offices of James X. Bormes | Interim Distribution | 7100-000 | | 51,783.33 | 811,728.42 |
| | | Client Fund Account | 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 | | | | |
| | | | Part of the settlement pursuant to Docket 1414. | | | | |
| C  10/14/14 | 002196 | CFC Inc | Interim Distribution 13.26% | 7100-000 | | 3,740.44 | 807,987.98 |
| | | Euler Hermes ACI Agent of Cfc Inc | | | | | |
| | | 800 Red Brook Blvd | | | | | |
| | | Owings Mills, MD 21117 | | | | | |
| C  10/14/14 | 002197 | FedEx Tech Connect Inc as Assignee of | Interim Distribution 13.26% | 7100-000 | | 222.91 | 807,765.07 |
| | | FedEx Express FedEx Ground | | | | | |
| | | Attn Revenue Recovery Bankruptcy | | | | | |
| | | 3965 Airways Blvd Module G 3rd Fl | | | | | |
| | | Memphis, TN 38116 | | | | | |
| C  10/14/14 | 002198 | NuCO2 | | 7100-000 | | 47.90 | 807,717.17 |
| | | 2800 SE Market Pl | | | | | |
| | | Stuart, FL 34997 | | | | | |
| C  10/14/14 | 002199 | NuCO2 | Interim Distribution 13.26% | 7100-000 | | 49.69 | 807,667.48 |
| | | 2800 SE Market Pl | | | | | |
| | | Stuart, FL 34997 | | | | | |
| C  10/14/14 | 002200 | NuCO2 | | 7100-000 | | 48.84 | 807,618.64 |
| | | 2800 SE Market Pl | | | | | |

Page Subtotals                     0.00            243,246.69

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

Exhibit B

| | |
|---|---|
| Case No: | 11-06098 -XXX |
| Case Name: | Giordano's Enterprises, Inc., et al |
| | |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 01/05/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Stuart, FL 34997 | | | | | |
| C   10/15/14 | 002201 | NuCO2<br>2800 SE Market Pl<br>Stuart, FL 34997 | Interim Distribution 13.26% | 7100-000 | | 39.52 | 807,579.12 |
| C   10/15/14 | 002202 | NuCO2<br>2800 SE Market Pl<br>Stuart, FL 34997 | Interim Distribution 13.26% | 7100-000 | | 60.65 | 807,518.47 |
| C   10/15/14 | 002203 | Saputo Cheese USA Inc<br>Attn Mark Kiepura Director Credit &<br>Customer Acctg<br>25 Tri State Intl Office Ctr Ste 2500<br>Lincolnshire, IL 60069 | Interim Distribution 13.26% | 7100-000 | | 11,686.04 | 795,832.43 |
| C   10/15/14 | 002204 | Ford Motor Credit Company LLC<br>Dept 55953<br>PO Box 55000<br>Detroit, MI 48255-0953 | Interim Distribution 13.26% | 7100-000 | | 334.67 | 795,497.76 |
| C   10/15/14 | 002205 | PETE FOTOPOULOS<br>1237 HONEY HILL RD<br>ADDISON, IL 60101 | Interim Distribution 13.26% | 7100-000 | | 612.20 | 794,885.56 |
| C   10/15/14 | 002206 | American Express Travel Related Services<br> Co Inc Corp Card<br>Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | Interim Distribution 13.26% | 7100-000 | | 936.80 | 793,948.76 |
| C   10/15/14 | 002207 | Department of the Treasury Internal<br>Revenue Service<br>Internal Revenue Service<br>230 S Dearborn Rm 2600<br>M/S 5014CHI<br>Chicago, IL 60604 | Interim Distribution 13.26% | 7100-000 | | 0.64 | 793,948.12 |

|  | Page Subtotals | 0.00 | 13,670.52 |
|---|---|---|---|

FORM 2

Page: 25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:      11-06098 -XXX
Case Name:    Giordano's Enterprises, Inc., et al

Taxpayer ID No:   *******2475
For Period Ending: 01/05/16

Trustee Name:      PHILIP V. MARTINO
Bank Name:       FIFTH THIRD BANK
Account Number / CD #:   *******1198  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  10/15/14 | 002208 | Department of the Treasury Internal Revenue Service<br>Internal Revenue Service<br>230 S Dearborn Rm 2600<br>M/S 5014CHI<br>Chicago, IL 60604 | Interim Distribution 13.26% | 7100-000 | | 0.18 | 793,947.94 |
| C  10/16/14 | 002209 | Sprint Nextel<br>Sprint Nextel Distributions<br>Attn Bankruptcy Dept<br>PO Box 3326<br>Englewood, CO 80155-3326 | Interim Distribution 13.26% | 7100-000 | | 695.67 | 793,252.27 |
| C  10/16/14 | 002210 | Illinois Bell Telephone Company<br>James Grudus Esq<br>AT&T Services Inc<br>One AT&T Way Rm 3A218<br>Bedminster, NJ 07921 | Interim Distribution 13.26% | 7100-000 | | 58.10 | 793,194.17 |
| C  10/16/14 | 002211 | Illinois Bell Telephone Company<br>James Grudus Esq<br>AT&T Services Inc<br>One AT&T Way Rm 3A218<br>Bedminster, NJ 07921 | Interim Distribution 13.26% | 7100-000 | | 13.44 | 793,180.73 |
| C  10/16/14 | 002212 | Illinois Bell Telephone Company<br>James Grudus Esq<br>AT&T Services Inc<br>One AT&T Way Rm 3A218<br>Bedminster, NJ 07921 | Interim Distribution 13.26% | 7100-000 | | 346.96 | 792,833.77 |
| C  10/16/14 | 002213 | Pacific Bell Telephone Company<br>James Grudus Esq<br>c o AT&T Services Inc<br>One AT&T Way Rm 3A218 | Interim Distribution 13.26% | 7100-000 | | 0.12 | 792,833.65 |
| | | | Page Subtotals | | 0.00 | 1,114.47 | |

Page: 26

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-06098 -XXX |
| Case Name: | Giordano's Enterprises, Inc., et al |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198 Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 01/05/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Bedminster, NJ 07921 | | | | | |
| C | 10/16/14 | 002214 | American Express Bank FSB Becket and Lee LLP Attorneys Agent for Creditor PO Box 3001 Malvern, PA 19355-0701 | Interim Distribution 13.26% | 7100-000 | | 16.34 | 792,817.31 |
| C | 10/16/14 | 002215 | TARDELLA FOODS INC ATTN STEVE TARDELLA 1639 N NEWLAND AVE CHICAGO, IL 60707-4408 | Interim Distribution 13.26% | 7100-000 | | 4,995.93 | 787,821.38 |
| C | 10/16/14 | 002216 | AT&T Long Distance LLC c o James Grudus Esq AT&T Inc One AT&T Way Rm 3A218 Bedminster, NJ 07921 | Interim Distribution 13.26% | 7100-000 | | 72.43 | 787,748.95 |
| C | 10/16/14 | 002217 | Peoples Gas Light and Coke Company 130 E Randolph St Fl No 16 Chicago, IL 60601 | Interim Distribution 13.26% | 7100-000 | | 1,837.73 | 785,911.22 |
| C | 10/16/14 | 002218 | VILLAGE OF ADDISON ONE FRIENDSHIP PLZ ADDISON, IL 60101-2786 | Interim Distribution 13.26% | 7100-000 | | 19.68 | 785,891.54 |
| C | 10/16/14 | 002219 | American Express Bank FSB Becket and Lee LLP Attorneys Agent for Creditor PO Box 3001 Malvern, PA 19355-0701 | Interim Distribution 13.26% | 7100-000 | | 45.66 | 785,845.88 |
| * C | 10/16/14 | 002220 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% | 7100-003 | | 124.26 | 785,721.62 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 7,112.03 |

FORM 2

Page: 27

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-06098 -XXX |
| Case Name: | Giordano's Enterprises, Inc., et al |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 01/05/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 10/16/14 | 002221 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% | 6910-003 | | 95.54 | 785,626.08 |
| * C | 10/16/14 | 002222 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% | 7100-003 | | 340.96 | 785,285.12 |
| * C | 10/16/14 | 002223 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% | 7100-003 | | 161.29 | 785,123.83 |
| * C | 10/16/14 | 002224 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% | 7100-003 | | 6.21 | 785,117.62 |
| * C | 10/16/14 | 002225 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% | 7100-003 | | 80.72 | 785,036.90 |
| * C | 10/16/14 | 002226 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% | 7100-003 | | 199.95 | 784,836.95 |
| * C | 10/16/14 | 002227 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% | 7100-003 | | 819.92 | 784,017.03 |
| * C | 10/16/14 | 002228 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT | Interim Distribution 13.26% | 7100-003 | | 38.84 | 783,978.19 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,743.43 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

Exhibit B

| | | |
|---|---|---|
| Case No: | 11-06098 -XXX | |
| Case Name: | Giordano's Enterprises, Inc., et al | |

Taxpayer ID No: *******2475
For Period Ending: 01/05/16

Trustee Name: PHILIP V. MARTINO
Bank Name: FIFTH THIRD BANK
Account Number / CD #: *******1198  Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | | | | | |
| * C  10/16/14 | 002229 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% | 7100-003 | | 25.18 | 783,953.01 |
| C  10/16/14 | 002230 | MID AMERICAN ENERGY COMPANY PO BOX 8020 DAVENPORT, IA 52808 | Interim Distribution 13.26% | 7100-000 | | 2,218.19 | 781,734.82 |
| C  10/16/14 | 002231 | MID AMERICAN ENERGY COMPANY PO BOX 8020 DAVENPORT, IA 52808 | Interim Distribution 13.26% | 7100-000 | | 292.60 | 781,442.22 |
| C  10/16/14 | 002232 | MID AMERICAN ENERGY COMPANY PO BOX 8020 DAVENPORT, IA 52808 | Interim Distribution 13.26% | 7100-000 | | 495.06 | 780,947.16 |
| C  10/16/14 | 002233 | ANAGNOS DOOR CO 7600 S ARCHER RD JUSTICE, IL 60458 | Interim Distribution 13.26% | 7100-000 | | 110.59 | 780,836.57 |
| C  10/16/14 | 002234 | CROSS POINT SALES, INC 3158 S STATE ST LOCKPORT, IL 60441 | Interim Distribution 13.26% | 7100-000 | | 67.10 | 780,769.47 |
| C  10/16/14 | 002235 | ALERT PROTECTIVE SERVICES 3833 NORTH CICERO AVE CHICAGO, IL 60641-3623 | Interim Distribution 13.26% | 7100-000 | | 37.27 | 780,732.20 |
| C  10/16/14 | 002236 | SVA CONSULTING INC PO BOX 44966 MADISON, WI 53744-4966 | Interim Distribution 13.26% | 7100-000 | | 128.16 | 780,604.04 |
| C  10/16/14 | 002237 | ATLAS LIFT TRUCK RENTAL & 5050 NORTH RIVER ROAD SCHILLER PARK, IL 60176 | Interim Distribution 13.26% | 7100-000 | | 30.04 | 780,574.00 |

Page Subtotals        0.00        3,404.19

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   29

Exhibit B

| | |
|---|---|
| Case No: | 11-06098 -XXX |
| Case Name: | Giordano's Enterprises, Inc., et al |
| | |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 01/05/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 10/16/14 | 002238 | PERISHIP, LLC<br>c o Fred G Volk III<br>7 Business Park Dr Unit 15<br>Branford, CT 06405 | Interim Distribution 13.26% | 7100-000 | | 7,820.06 | 772,753.94 |
| C | 10/16/14 | 002239 | Laner Muchin Dombrow Becker Levin and<br>Tominberg Ltd<br>515 N State St Ste 2800<br>Chicago, IL 60654 | Interim Distribution 13.26% | 7100-000 | | 22,079.67 | 750,674.27 |
| C | 10/16/14 | 002240 | FLOOD BROTHERS DISPOSAL<br>Flood Brothers Disposal Co<br>17W697 Butterfield Rd<br>Oakbrook Terrace, IL 60181 | Interim Distribution 13.26% | 7100-000 | | 166.52 | 750,507.75 |
| C | 10/16/14 | 002241 | HOCHMAN, SALKING, RETTIG, ROSC<br>9150 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90212 | Interim Distribution 13.26% | 7100-000 | | 385.44 | 750,122.31 |
| C | 10/16/14 | 002242 | American InfoSource LP as Agent for T<br>Mobile T Mobile USA Inc<br>PO Box 248848<br>Oklahoma City, OK 73124-8848 | Interim Distribution 13.26% | 7100-000 | | 38.69 | 750,083.62 |
| C | 10/16/14 | 002243 | American InfoSource LP as Agent for T<br>Mobile T Mobile USA Inc<br>PO Box 248848<br>Oklahoma City, OK 73124-8848 | Interim Distribution 13.26% | 7100-000 | | 384.65 | 749,698.97 |
| C | 10/16/14 | 002244 | NICOR GAS<br>PO Box 549<br>Aurora, IL 60507 | Interim Distribution 13.26% | 7100-000 | | 273.74 | 749,425.23 |
| C | 10/16/14 | 002245 | NICOR GAS<br>PO Box 549<br>Aurora, IL 60507 | Interim Distribution 13.26% | 7100-000 | | 221.22 | 749,204.01 |
| C | 10/16/14 | 002246 | Department of the Treasury Internal | Interim Distribution 13.26% | 7100-000 | | 66.36 | 749,137.65 |

| | Page Subtotals | 0.00 | 31,436.35 | |
|---|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   30

Exhibit B

| Case No: | 11-06098  -XXX | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 01/05/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Revenue Service | | | | | |
| | | | Internal Revenue Service | | | | | |
| | | | 230 S Dearborn Rm 2600 | | | | | |
| | | | M/S 5014CHI | | | | | |
| | | | Chicago, IL 60604 | | | | | |
| C | 10/16/14 | 002247 | MVP FIRE PROTECTION SYSTEMS, I | Interim Distribution 13.26% | 7100-000 | | 105.61 | 749,032.04 |
| | | | MVP Systems Inc | | | | | |
| | | | 16524 Kilbourn Ave | | | | | |
| | | | Oak Forest, IL 60452 | | | | | |
| C | 10/16/14 | 002248 | CONTINENTAL CARBONIC PRODU | Interim Distribution 13.26% | 7100-000 | | 131.10 | 748,900.94 |
| | | | 3985 E HARRISON AVE | | | | | |
| | | | DECATUR, IL 62526 | | | | | |
| C | 10/16/14 | 002249 | SIERRA REALTY ADVISORS | Interim Distribution 13.26% | 7100-000 | | 9,319.62 | 739,581.32 |
| | | | 640 N LASALLE DR | | | | | |
| | | | CHICAGO, IL 60654 | | | | | |
| C | 10/16/14 | 002250 | CINTAS | Interim Distribution 13.26% | 7100-000 | | 44.25 | 739,537.07 |
| | | | 1025 NATIONAL PKWY | | | | | |
| | | | SCHAMBURG, IL 60173 | | | | | |
| C | 10/17/14 | 002251 | Avaya | Interim Distribution 13.26% | 7100-000 | | 14.12 | 739,522.95 |
| | | | c o RMS Bankruptcy Recovery Services | | | | | |
| | | | PO Box 5126 | | | | | |
| | | | Timonium, MD 21094 | | | | | |
| * C | 10/17/14 | 002252 | Arboville | Interim Distribution 13.26% | 7100-003 | | 577.04 | 738,945.91 |
| | | | c o Patrick M Kinnally | | | | | |
| | | | Kinnally Flaherty Krentz & Loran PC | | | | | |
| | | | 2114 Deerpath Rd | | | | | |
| | | | Aurora, IL 60506 | | | | | |
| C | 10/17/14 | 002253 | PanaPesca USA Corp | Interim Distribution 13.26% | 7100-000 | | 1,565.51 | 737,380.40 |
| | | | Fran White | | | | | |
| | | | 42 Winter St Unit 7 | | | | | |

Page Subtotals          0.00          11,757.25

FORM 2

Page: 31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        11-06098 -XXX
Case Name:    Giordano's Enterprises, Inc., et al

Taxpayer ID No:   *******2475
For Period Ending: 01/05/16

Trustee Name:          PHILIP V. MARTINO
Bank Name:             FIFTH THIRD BANK
Account Number / CD #:  *******1198  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  10/17/14 | 002254 | Pembroke, MA 02359 HUDSON ENERGY PO BOX 142109 IRVING, TX 75014 | Interim Distribution 13.26% | 7100-000 | | 1,893.31 | 735,487.09 |
| C  10/17/14 | 002255 | BRITTEN BANNER PO BOX 633723 CINCINNATI, OH 45263 | Interim Distribution 13.26% | 7100-000 | | 99.41 | 735,387.68 |
| C  10/17/14 | 002256 | HS & Co Inc Previously known as Houlihan  Smith & Company Inc Vivek Jayaram 33 N LaSalle St Ste 2900 Chicago, IL 60602 | Interim Distribution 13.26% | 7100-000 | | 3,106.54 | 732,281.14 |
| C  10/17/14 | 002257 | Rick & Sophie Perez Anthony DiVincenzo DiVincenzo Schoenfield Swartzman 33 North LaSalle Street 29th Floor Chicago, IL 60602 | Interim Distribution 13.26% | 7100-000 | | 7,811.47 | 724,469.67 |
| C  10/17/14 | 002258 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Interim Distribution 13.26% | 7100-000 | | 665.01 | 723,804.66 |
| C  10/17/14 | 002259 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Interim Distribution 13.26% | 7100-000 | | 11,112.49 | 712,692.17 |
| C  10/17/14 | 002260 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP | Interim Distribution 13.26% | 7100-000 | | 1,081.39 | 711,610.78 |

Page Subtotals            0.00        25,769.62

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    32

Exhibit B

| Case No: | 11-06098  -XXX | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 01/05/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 10/17/14 | 002261 | 225 W Wacker Dr<br>Chicago, IL 60606<br>Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP | Interim Distribution 13.26% | 7100-000 | | 735.19 | 710,875.59 |
| C | 10/17/14 | 002262 | 225 W Wacker Dr<br>Chicago, IL 60606<br>Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP | Interim Distribution 13.26% | 7100-000 | | 1,246.96 | 709,628.63 |
| C | 10/17/14 | 002263 | 225 W Wacker Dr<br>Chicago, IL 60606<br>Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP | Interim Distribution 13.26% | 7100-000 | | 1,034.57 | 708,594.06 |
| C | 10/17/14 | 002264 | 225 W Wacker Dr<br>Chicago, IL 60606<br>Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP | Interim Distribution 13.26% | 7100-000 | | 1,519.28 | 707,074.78 |
| C | 10/17/14 | 002265 | 225 W Wacker Dr<br>Chicago, IL 60606<br>Domestic Linen Supply Co Inc<br>Attn M Colton | Interim Distribution 13.26% | 7100-000 | | 28.60 | 707,046.18 |
| C | 10/17/14 | 002266 | 30555 Northwestern Hwy Ste 300<br>Farmington Hills, MI 48334<br>DIRECT ENERGY SERVICES LLC<br>1001 LIBERTY AVE 12TH FL<br>PITTSBURGH, PA 15222 | Interim Distribution 13.26% | 7100-000 | | 3,539.53 | 703,506.65 |
| C | 10/17/14 | 002267 | Supreme Lobster & Seafood Company Inc | Interim Distribution 13.26% | 7100-000 | | 272.63 | 703,234.02 |

| | | Page Subtotals | 0.00 | 8,376.76 | |
|---|---|---|---|---|---|

FOR PAGE

Page:   33

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        11-06098 -XXX

Case Name:   Giordano's Enterprises, Inc., et al

Taxpayer ID No: *******2475

For Period Ending: 01/05/16

Trustee Name:      PHILIP V. MARTINO

Bank Name:         FIFTH THIRD BANK

Account Number / CD #:   *******1198  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Jacqueline Sylenko Credit Manager | | | | | |
| | | 220 E North Ave | | | | | |
| | | Villa Park, IL 60181 | | | | | |
| C  10/17/14 | 002268 | TA ENTERPRISE | Interim Distribution 13.26% | 7100-000 | | 260.34 | 702,973.68 |
| | | 18717 HARDING AVE | | | | | |
| | | FLOSSMOOR, IL 60422 | | | | | |
| C  10/17/14 | 002269 | NuCO2 | Interim Distribution 13.26% | 7100-000 | | 88.72 | 702,884.96 |
| | | 2800 SE Market Pl | | | | | |
| | | Stuart, FL 34997 | | | | | |
| C  10/17/14 | 002270 | Ally Financial fka GMAC | Interim Distribution 13.26% | 7100-000 | | 511.12 | 702,373.84 |
| | | Ally Financial | | | | | |
| | | PO Box 78367 | | | | | |
| | | Phoenix, AZ 85062 | | | | | |
| C  10/17/14 | 002271 | Department of the Treasury - Internal | Interim Distribution 13.26% | 7100-000 | | 132.71 | 702,241.13 |
| | | Revenue Service | | | | | |
| | | INTERNAL REVENUE SERVICE | | | | | |
| | | 230 S DEARBORN ST | | | | | |
| | | MAIL STOP 5010 CHI | | | | | |
| | | CHICAGO, IL 60604 | | | | | |
| C  10/17/14 | 002272 | Inland Commercial Property Management, Inc. | Interim Distribution 13.26% | 7100-000 | | 4,931.24 | 697,309.89 |
| | | Jill L. Nicholson, Esq. and Lars A. | | | | | |
| | | Peterson, Esq | | | | | |
| | | Foley & Lardner LLP | | | | | |
| | | 321 N. Clark Street, Suite 2800 | | | | | |
| | | Chicago, IL 60654 | | | | | |
| C  10/17/14 | 002273 | Department of the Treasury - Internal | Interim Distribution 13.26% | 7100-000 | | 339.24 | 696,970.65 |
| | | Revenue Service | | | | | |
| | | Internal Revenue Service | | | | | |
| | | 230 S Dearborn Rm 2600 | | | | | |

Page Subtotals          0.00          6,263.37

FORM 2

Page: 34

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-06098 -XXX
Case Name: Giordano's Enterprises, Inc., et al

Trustee Name: PHILIP V. MARTINO
Bank Name: FIFTH THIRD BANK
Account Number / CD #: *******1198 Checking Account (Non-Interest Earn

Taxpayer ID No: *******2475
For Period Ending: 01/05/16

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 10/17/14 | 002274 | M/S 5014CHI<br>Chicago, IL 60604<br>Stamar Packaging Inc. (Assigned to Debt Acquisition Co. of America DACA)<br>c/o Debt Acquisition Co. of America<br>1565 Hotel Circle S # 310<br>San Diego, CA 92108 | Interim Distribution 13.26% | 7100-000 | | 1,232.73 | 695,737.92 |
| C 10/17/14 | 002275 | Accurate Glass Shop Inc. (Assigned to Debt Acquisition Co. of America DACA)<br>c/o Debt Acquisition Co. of America<br>1565 Hotel Circle S #310<br>San Diego, CA 92108 | Interim Distribution 13.26% | 7100-000 | | 114.94 | 695,622.98 |
| C 10/17/14 | 002276 | Family Lawn Service Company (Assigned to Debt Acquisition Co. of America DACA)<br>c/o Debt Acquisition Co. of America<br>1565 Hotel Circle S #310<br>San Diego, CA 92108 | Interim Distribution 13.26% | 7100-000 | | 1,183.59 | 694,439.39 |
| C 10/17/14 | 002277 | Sonar Credit Partners, LLC as Assignee of Poulopoulos & Associates<br>200 Business Park Drive, Suite 201<br>Armonk, NY 10504 | Interim Distribution 13.26% | 7100-000 | | 339.66 | 694,099.73 |
| C 10/17/14 | 002278 | Michael A. Farmer, not indivually, but as Trustee<br>Jeffrey R. Platt<br>Coman & Anderson, PC<br>650 Warrenville Rd., Ste 500<br>Lisle , IL 60532 | Interim Distribution 13.26% | 7100-000 | | 55,019.45 | 639,080.28 |
| C 10/17/14 | 002279 | Maureen M. Bittner<br>6217 S Austin Ave<br>Chicago, IL 60638 | Interim Distribution 13.26% | 7100-000 | | 2,509.13 | 636,571.15 |
| | | | Page Subtotals | | 0.00 | 60,399.50 | |

LFORM24

Ver: 19.05a

FORM 2

Page: 35

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-06098 -XXX | |
| Case Name: | Giordano's Enterprises, Inc., et al | |

Taxpayer ID No: *******2475
For Period Ending: 01/05/16

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 10/17/14 | 002280 | B. Vaughnette Cipria<br>420 West Belmont Avenue Apt 14A<br>Chicago , IL 60657 | Interim Distribution 13.26% | 7100-000 | | 2,107.85 | 634,463.30 |
| C 10/17/14 | 002281 | Primus Telecommunications Inc<br>PO Box 219<br>Fairfield, IA 52556 | Interim Distribution 13.26% | 7100-000 | | 23.52 | 634,439.78 |
| C 10/17/14 | 002282 | Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 64338<br>Chicago, IL 60664-0338 | Interim Distribution 13.26% | 7100-000 | | 760.56 | 633,679.22 |
| C 10/17/14 | 002283 | Perry Lock & Door Svc. Inc.<br>PO Box 497<br>Willow Springs, IL 60480 | Interim Distribution 13.26% | 7100-000 | | 37.51 | 633,641.71 |
| C 10/17/14 | 002284 | Argo Partners as Assignee of Best<br>Bargains, Inc.<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Interim Distribution 13.26% | 7100-000 | | 1,148.62 | 632,493.09 |
| C 10/17/14 | 002285 | AMERICAN FIRST AID SERVICE<br>784 CHURCH ROAD<br>ELGIN, IL 60123 | Interim Distribution 13.26% | 7100-000 | | 27.27 | 632,465.82 |
| C 10/17/14 | 002286 | DUALTEMP OF ILLINOIS, INC<br>ATTN TOM LYNE<br>4301 S PACKERS AVE<br>CHICAGO, IL 60609 | Interim Distribution 13.26% | 7100-000 | | 1,233.00 | 631,232.82 |
| C 10/17/14 | 002287 | LITE TECH, INC<br>3149 GLENWOOD DYER RD<br>LYNWOOD, IL 60411 | Interim Distribution 13.26% | 7100-000 | | 30.71 | 631,202.11 |
| C 10/17/14 | 002288 | GARDA<br>700 South Federal Hwy Suite 300<br>Boca Raton, FL 33432 | Interim Distribution 13.26% | 7100-000 | | 51.13 | 631,150.98 |

Page Subtotals   0.00   5,420.17

LFORM24

Ver: 19.05a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 36

Exhibit B

| | |
|---|---|
| Case No: | 11-06098 -XXX |
| Case Name: | Giordano's Enterprises, Inc., et al |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 01/05/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  10/17/14 | 002289 | SILVERMAN CONSULTING<br>5750 OLD ORCHARD RD<br>SUITE 520<br>SKOKIE, IL 60077 | Interim Distribution 13.26% | 7100-000 | | 1,740.74 | 629,410.24 |
| C  10/17/14 | 002290 | Nick G Manolis G & M Refrigeration<br>18131 Hummingbird Drive<br>Tinley Park, IL 60487 | Interim Distribution 13.26% | 7100-000 | | 232.07 | 629,178.17 |
| C  10/17/14 | 002291 | Huck Bouma P.C.<br>Lawrence A. Stein<br>1755 South Naperville Road<br>Wheaton, IL 60189 | Interim Distribution 13.26% | 7100-000 | | 4,200.96 | 624,977.21 |
| C  10/17/14 | 002292 | PALFI, STEFAN<br>2021 W BRADLEY PL<br>CHICAGO, IL 60618 | Interim Distribution 13.26% | 7100-000 | | 6,337.34 | 618,639.87 |
| C  10/17/14 | 002293 | Bridgeview Bank Group<br>Bryan I. Schwartz<br>Levenfeld Pearlstein, LLC<br>2 N. LaSalle St., Ste. 1300<br>Chicago, IL 60602 | Interim Distribution 13.26% | 7100-000 | | 324,178.22 | 294,461.65 |
| C  10/17/14 | 002294 | Waste Management<br>c/o Jacquolyn Mills<br>1001 Fannin St., Ste. 4000<br>Houston, TX 77002 | Interim Distribution 13.26% | 7100-000 | | 1,723.84 | 292,737.81 |
| C  10/17/14 | 002295 | Commonwealth Edison Co.<br>Attn Bankruptcy Section<br>3 Lincoln Center<br>Oakbrook Terrace, IL 60181 | Interim Distribution 13.26% | 7100-000 | | 12,217.33 | 280,520.48 |
| C  10/17/14 | 002296 | Northbrook Bank & Trust Company (as<br>assignee of Fioretti & Lower, Ltd.)<br>Eric A. Freeland | Interim Distribution 13.26% | 7100-000 | | 3,817.57 | 276,702.91 |

| | | | Page Subtotals | | 0.00 | 354,448.07 | |

FORM 2

Page: 37

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-06098 -XXX |
| Case Name: | Giordano's Enterprises, Inc., et al |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 01/05/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Lorenzini & Associates, Ltd. | | | | | |
| | | | 1900 Spring Rd., Suite 501 | | | | | |
| | | | Oak Brook, IL 60523 | | | | | |
| C | 10/17/14 | 002297 | Stratos Foods, Inc. | Interim Distribution 13.26% | 7100-000 | | 968.04 | 275,734.87 |
| | | | 314 N. Leavitt St. | | | | | |
| | | | Chicago , IL 60612 | | | | | |
| C | 10/17/14 | 002298 | GLENN P DOEING | Interim Distribution 13.26% | 7100-000 | | 3,196.63 | 272,538.24 |
| | | | C O GARFIELD & MEREL LTD | | | | | |
| | | | 180 N STETSON AVE STE 1300 | | | | | |
| | | | CHICAGO, IL 60601 | | | | | |
| C | 10/17/14 | 002299 | Delta Heating Inc. | Interim Distribution 13.26% | 7100-000 | | 7,455.70 | 265,082.54 |
| | | | 139 Crossen Ave | | | | | |
| | | | Elk Grove Village, IL 60007 | | | | | |
| C | 10/17/14 | 002300 | Hartford Fire Insurance Company | Interim Distribution 13.26% | 7100-000 | | 1,115.00 | 263,967.54 |
| | | | Bankruptcy Unit T-1-55 | | | | | |
| | | | Hartford Plaza | | | | | |
| | | | Hartford, CT 06115 | | | | | |
| C | 10/17/14 | 002301 | Briarwood Office Center II, LLC | Interim Distribution 13.26% | 7100-000 | | 13,930.18 | 250,037.36 |
| | | | c/o Lester A. Ottenheimer, III | | | | | |
| | | | Ottenheimer Law Group, LLC | | | | | |
| | | | 750 W. Lake Cook Road, Suite 140 | | | | | |
| | | | Buffalo Grove, IL 60089 | | | | | |
| C | 10/17/14 | 002302 | Wells Fargo Bank, N.A. - Wells Fargo | Interim Distribution 13.26% | 7100-000 | | 309.04 | 249,728.32 |
| | | | Auto Finance | | | | | |
| | | | Wells Fargo Auto Finance | | | | | |
| | | | PO Box 29706 | | | | | |
| | | | Phoenix, AZ 85038-9706 | | | | | |
| C | 10/20/14 | | DLX for Business Products | DLX for Business Checks | 2990-000 | | 121.90 | 249,606.42 |
| C | 10/21/14 | | AT&T | Return of Overpayment | 7100-000 | | -81.00 | 249,687.42 |
| * C | 10/30/14 | | Reverses Adjustment IN on 09/11/14 | Bank Charges | 2600-003 | -131.97 | | 249,555.45 |

| | | |
|---|---|---|
| Page Subtotals | -131.97 | 27,015.49 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 38

Exhibit B

| Case No: | 11-06098 -XXX | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 01/05/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| C  10/30/14 | | Fifth Third Bank | Entered as a deposit, is a debit to the estate.<br>Bank Charges<br>Debited 9/11/14 - entered originally in error as an adjustment in. | 2600-000 | | 131.97 | 249,423.48 |
| C  12/10/14 | | Fifth Third | Bank Charges | 2600-000 | | 147.59 | 249,275.89 |
| C  12/31/14 | 17 | The Hartford | Refund of premium | 1229-000 | 151.00 | | 249,426.89 |
| C  01/13/15 | | Fifth Third | Bank Charges | 2600-000 | | 142.63 | 249,284.26 |
| C  02/11/15 | 002303 | Arthur B. Levine Company | Surety Bond | 2300-000 | | 264.00 | 249,020.26 |
| C  02/18/15 | 18 | Treasurer of the State of Illinois | Tax Refund | 1224-000 | 8,403.71 | | 257,423.97 |
| C  03/31/15 | | Fifth Third<br>February Bank Fees | Bank Charges | 2600-000 | | 136.71 | 257,287.26 |
| C  03/31/15 | | Fifth Third<br>March Bank Fees | Bank Charges | 2600-000 | | 142.16 | 257,145.10 |
| C  04/10/15 | | FIFTH THIRD BANK | Bank Charges | 2600-000 | | 136.67 | 257,008.43 |
| C  04/23/15 | 002304 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Reissue for check 2258 | 7100-000 | | 665.01 | 256,343.42 |
| C  04/23/15 | 002305 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Reissue of Check 2259 | 7100-000 | | 11,112.49 | 245,230.93 |
| C  04/23/15 | 002306 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Reissue of check 2260 | 7100-000 | | 1,081.39 | 244,149.54 |

Page Subtotals        8,554.71        13,960.62

Ver: 19.05a

LFORM24

Page: 39

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-06098 -XXX | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 01/05/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  04/23/15 | 002307 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | | 7100-000 | | 735.19 | 243,414.35 |
| C  04/23/15 | 002308 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Reissue of check 2262 | 7100-000 | | 1,246.96 | 242,167.39 |
| C  04/23/15 | 002309 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Reissue of Check 2263 | 7100-000 | | 1,034.57 | 241,132.82 |
| C  04/23/15 | 002310 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Reissue of Check 2264 | 7100-000 | | 1,519.28 | 239,613.54 |
| C  04/30/15 | 19 | OAK POINT PARTNERS. INC | Purchase of Remnant Assets<br>wire transfer made 4/29/2015. | 1229-000 | 12,000.00 | | 251,613.54 |
| * C  05/12/15 | 002139 | Arboville<br>c o Patrick M Kinnally<br>Kinnally Flaherty Krentz & Loran PC<br>2114 Deerpath Rd<br>Aurora, IL 60506 | Interim Distribution 6.18179%<br>Attorney is unable to contact creditor.  Agrees to have money turned over to court. | 7100-003 | | -287.07 | 251,900.61 |
| * C  05/12/15 | 002252 | Arboville<br>c o Patrick M Kinnally<br>Kinnally Flaherty Krentz & Loran PC | Interim Distribution 13.26%<br>Attorney is unable to contact creditor.  Agrees to have money turned over to court. | 7100-003 | | -577.04 | 252,477.65 |

| | | | Page Subtotals | | 12,000.00 | 3,671.89 | |

FORM 2

Page: 40

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-06098 -XXX |
| Case Name: | Giordano's Enterprises, Inc., et al |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 01/05/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2114 Deerpath Rd | | | | | |
| | | | Aurora, IL 60506 | | | | | |
| C | 05/12/15 | | FIFTH THIRD BANK | Bank Charges | 2600-000 | | 248.83 | 252,228.82 |
| C | 05/21/15 | | FIFTH THIRD | Bank Charges | 2600-000 | | 173.74 | 252,055.08 |
| | | | NOVEMBER 13, 2014 | | | | | |
| | | | SERVICE FEE - FAILED TO ENTER TIMELY | | | | | |
| * C | 05/27/15 | 002094 | City of Chicago | Final Distribution Admin Claim | 5800-003 | | -47,386.07 | 299,441.15 |
| * C | 05/27/15 | 002119 | CITY OF CHICAGO | Interim Distribution 6.18179% | 7100-003 | | -942.66 | 300,383.81 |
| | | | DEPT OF REVENUE BANKRUPTCY UNIT | | | | | |
| | | | 121 N LASALLE ST RM 107A | | | | | |
| | | | CHICAGO, IL 60602 | | | | | |
| * C | 05/27/15 | 002220 | CITY OF CHICAGO | Interim Distribution 13.26% | 7100-003 | | -124.26 | 300,508.07 |
| | | | DEPT OF REVENUE BANKRUPTCY UNIT | Check was lost at City. | | | | |
| | | | 121 N LASALLE ST RM 107A | | | | | |
| | | | CHICAGO, IL 60602 | | | | | |
| * C | 05/27/15 | 002221 | CITY OF CHICAGO | Interim Distribution 13.26% | 6910-003 | | -95.54 | 300,603.61 |
| | | | DEPT OF REVENUE BANKRUPTCY UNIT | Check was lost at City. | | | | |
| | | | 121 N LASALLE ST RM 107A | | | | | |
| | | | CHICAGO, IL 60602 | | | | | |
| * C | 05/27/15 | 002222 | CITY OF CHICAGO | Interim Distribution 13.26% | 7100-003 | | -340.96 | 300,944.57 |
| | | | DEPT OF REVENUE BANKRUPTCY UNIT | Check was lost at City. | | | | |
| | | | 121 N LASALLE ST RM 107A | | | | | |
| | | | CHICAGO, IL 60602 | | | | | |
| * C | 05/27/15 | 002223 | CITY OF CHICAGO | Interim Distribution 13.26% | 7100-003 | | -161.29 | 301,105.86 |
| | | | DEPT OF REVENUE BANKRUPTCY UNIT | Check was lost at City. | | | | |
| | | | 121 N LASALLE ST RM 107A | | | | | |
| | | | CHICAGO, IL 60602 | | | | | |
| * C | 05/27/15 | 002224 | CITY OF CHICAGO | Interim Distribution 13.26% | 7100-003 | | -6.21 | 301,112.07 |
| | | | DEPT OF REVENUE BANKRUPTCY UNIT | Check was lost at City. | | | | |
| | | | 121 N LASALLE ST RM 107A | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -48,634.42 |

FORM 2

Page: 41

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-06098 -XXX |
| Case Name: | Giordano's Enterprises, Inc., et al |
| | |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 01/05/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL 60602 | | | | | |
| * C 05/27/15 | 002225 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% Check was lost at City. | 7100-003 | | -80.72 | 301,192.79 |
| * C 05/27/15 | 002226 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% Check was lost at City. | 7100-003 | | -199.95 | 301,392.74 |
| * C 05/27/15 | 002227 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% Check was lost at City. | 7100-003 | | -819.92 | 302,212.66 |
| * C 05/27/15 | 002228 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% Check was lost at City. | 7100-003 | | -38.84 | 302,251.50 |
| * C 05/27/15 | 002229 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% Check was lost at City. | 7100-003 | | -25.18 | 302,276.68 |
| * C 05/27/15 | | Reverses Adjustment OUT on 02/27/14 | Check 2094 was $48,386.07 | 5800-003 | | -1,000.00 | 303,276.68 |
| C 05/28/15 | | FIFTH THIRD | Account Closure Fee | 2600-000 | | 50.00 | 303,226.68 |
| C 05/28/15 | | FIFTH THIRD | Bank Charges | 2600-000 | | 294.66 | 302,932.02 |
| C 05/28/15 | | Associated Bank | Wire Transfer to Associated Bank | 9999-000 | | 302,932.12 | -0.10 |
| C 06/10/15 | | Correction overpayment - City of Chicago | Overpayment of City of Chicago Clai | 7100-000 | 0.10 | | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.10 | 301,112.17 |

FORM 2                                              Page:    42

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-06098  -XXX |
| Case Name: | Giordano's Enterprises, Inc., et al |
| | |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 01/05/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 4,942,520.47 | 4,942,520.47 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 4,942,520.47 | 4,942,520.47 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 4,942,520.47 | 4,942,520.47 | |

* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking Account - ********0000 | 302,932.13 | 33,826.82 | 269,105.31 |
| Checking Account (Non-Interest Earn - ********1198 | 4,942,520.47 | 4,942,520.47 | 0.00 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 5,245,452.60 | 4,976,347.29 | 269,105.31 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00                    0.00

Ver: 19.05a

| | EXHIBIT C | |
|---|---|---|
| Page 1 | ANALYSIS OF CLAIMS REGISTER | Date: January 05, 2016 |

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 001 3991-00 | DEVELOPMENT SPECIALISTS, INC. | Administrative | | $86,648.87 | $81,491.83 | $5,157.04 |
| 001 3410-00 | Popwocer Katten | Administrative | | $90,128.31 | $85,721.81 | $4,406.50 |
| 001 3110-00 | Quarles & Brady LLP | Administrative | | $316,584.52 | $270,296.86 | $46,287.66 |
| 001 2100-00 | Philip V. Martino, Trustee | Administrative | | $171,273.48 | $0.00 | $171,273.48 |
| 999 6910-00 | GENERAL UNSECURED TRADE CLAIMS | Administrative<br>172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375<br>Pursuant to Court Order Docket 1414. | | $862,339.61 | $841,400.00 | $20,939.61 |
| 0000000001 999 6910-00 | Heinz North America a Division of the HJ<br> Heinz Company LP<br>Allison Davis<br>Heinz North America<br>357 6th Ave<br>Pittsburgh, PA 15222 | Administrative<br>Disallowed per 6/8/12 Order (Doc. 1308) | | $0.00 | $0.00 | $0.00 |
| 0000000001 999 6910-00 | Heinz North America a Division of the HJ<br> Heinz Company LP<br>Allison Davis<br>Heinz North America<br>357 6th Ave<br>Pittsburgh, PA 15222 | Administrative<br>Expunged | | $0.00 | $0.00 | $0.00 |
| 0000000010 999 6910-00 | Illinois Department of Employment Security<br>Bankruptcy Unit 10th Fl<br>33 S State St<br>Chicago, IL 60603 | Administrative | | $331.94 | $331.94 | $0.00 |
| 0000000011 999 6910-00 | Illinois Department of Employment Security<br>Bankruptcy Unit 10th Fl<br>33 S State St<br>Chicago, IL 60603 | Administrative<br>Disallowed per 6/8/12 Order (Doc. 1308) | | $0.00 | $0.00 | $0.00 |
| 0000000026 999 6910-00 | Illinois Department of Employment Security<br>Bankruptcy Unit 10th Fl<br>33 S State St<br>Chicago, IL 60603 | Administrative<br>Disallowed per 6/8/12 Order (Doc. 1308) | | $0.00 | $0.00 | $0.00 |

Page 2

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000027 999 6910-00 | Illinois Department of Employment Security Bankruptcy Unit 10th Fl 33 S State St Chicago, IL 60603 | Administrative | Disallowed per 6/8/12 Order (Doc. 1308) | $0.00 | $0.00 | $0.00 |
| 0000000028 999 6910-00 | Department of the Treasury Internal Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | Administrative | Amended and replaced by Claim 350.  See 11/28/12 Order (Doc. 1359) | $0.00 | $0.00 | $0.00 |
| 0000000028 999 6910-00 | Department of the Treasury Internal Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | Administrative | Amended and replaced by Claim 350.  See 11/28/12 Order (Doc. 1359) | $0.00 | $0.00 | $0.00 |
| 0000000032 999 6910-00 | Illinois Department of Employment Security Attorney General Section 9th Fl 33 S State St Chicago, IL 60603 | Administrative | Disallowed per 6/8/12 Order (Doc. 1308) | $0.00 | $0.00 | $0.00 |
| 0000000033 999 6910-00 | Illinois Department of Employment Security Bankruptcy Unit 10th Fl 33 S State St Chicago, IL 60603 | Administrative | Disallowed per 6/8/12 Order (Doc. 1308) | $0.00 | $0.00 | $0.00 |
| 0000000034 999 6910-00 | Illinois Department of Employment Security Bankruptcy Unit 10th Fl 33 S State St Chicago, IL 60603 | Administrative | Disallowed per 6/8/12 Order (Doc. 1308) | $0.00 | $0.00 | $0.00 |
| 0000000035 999 6910-00 | Illinois Department of Employment Security 33 S State St Chicago, IL 60603 | Administrative | Disallowed per 6/8/12 Order (Doc. 1308) | $0.00 | $0.00 | $0.00 |
| 0000000036 999 6910-00 | Illinois Department of Employment Security 33 S State St Chicago, IL 60603 | Administrative | Disallowed per 6/8/12 Order (Doc. 1308) | $0.00 | $0.00 | $0.00 |
| 0000000037 999 6910-00 | Illinois Department of Employment Security Bankruptcy Unit 10th Fl 33 S State St Chicago, IL 60603 | Administrative | Disallowed per 6/8/12 Order (Doc. 1308) | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 3

Date: January 05, 2016

| | | | |
|---|---|---|---|
| Case Number: | 11-06098 | Claim Class Sequence | |
| Debtor Name: | Giordano's Enterprises, Inc., et al | | |

| Code # | Creditor Name & Address | Claim Class / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|
| 0000000038 999 6910-00 | Illinois Department of Employment Security<br>Bankruptcy Unit 10th Fl<br>33 S State St<br>Chicago, IL 60603 | Administrative<br>Disallowed per 6/8/12 Order (Doc. 1308) | $0.00 | $0.00 | $0.00 |
| 0000000039 999 6910-00 | Illinois Department of Employment Security<br>Bankruptcy Unit 10th Fl<br>33 S State St<br>Chicago, IL 60603 | Administrative<br>Disallowed per 6/8/12 Order (Doc. 1308) | $0.00 | $0.00 | $0.00 |
| 0000000040 999 6910-00 | Illinois Department of Employment Security<br>Bankruptcy Unit 10th Fl<br>33 S State St<br>Chicago, IL 60603 | Administrative<br>Disallowed per 6/8/12 Order (Doc. 1308) | $0.00 | $0.00 | $0.00 |
| 0000000041 999 6910-00 | Illinois Department of Employment Security<br>Bankruptcy Unit 10th Fl<br>33 S State St<br>Chicago, IL 60603 | Administrative<br>Disallowed per 6/8/12 Order (Doc. 1308) | $0.00 | $0.00 | $0.00 |
| 0000000042 999 6910-00 | Illinois Department of Employment Security<br>33 S State St<br>Chicago, IL 60603 | Administrative | $1,300.72 | $1,300.72 | $0.00 |
| 0000000043 999 6910-00 | Illinois Department of Employment Security<br>Bankruptcy Unit 10th Fl<br>33 S State St<br>Chicago, IL 60603 | Administrative<br>Disallowed per 6/8/12 Order (Doc. 1308) | $0.00 | $0.00 | $0.00 |
| 0000000044 999 6910-00 | Illinois Department of Employment Security<br>Bankruptcy Unit 10th Fl<br>33 S State St<br>Chicago, IL 60603 | Administrative<br>Disallowed per 6/8/12 Order (Doc. 1308) | $0.00 | $0.00 | $0.00 |
| 0000000046 999 6910-00 | PETE FOTOPOULOS<br>1237 HONEY HILL RD<br>ADDISON, IL 60101 | Administrative<br>Disallowed per 6/8/12 Order (Doc. 1308) | $0.00 | $0.00 | $0.00 |
| 0000000053 999 6910-00 | Department of the Treasury Internal Revenue Service<br>Internal Revenue Service<br>230 S Dearborn Rm 2600<br>M/S 5014CHI<br>Chicago, IL 60604 | Administrative<br>Withdrawn | $0.00 | $0.00 | $0.00 |
| 0000000054 999 6910-00 | Department of the Treasury Internal Revenue Service<br>Internal Revenue Service<br>230 S Dearborn Rm 2600 | Administrative<br>Withdrawn | $0.00 | $0.00 | $0.00 |

CREGISTR

Page 4

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|--------|-------------------------|-------------|-------|----------------|--------------|---------------|
| | M/S 5014CHI<br>Chicago, IL 60604 | | | | | |
| 0000000055<br>999<br>6910-00 | Department of the Treasury Internal Revenue Service<br>Internal Revenue Service<br>230 S Dearborn Rm 2600<br>M/S 5014CHI<br>Chicago, IL 60604 | Administrative | | $356.00 | $356.00 | $0.00 |
| 0000000056<br>999<br>6910-00 | Department of the Treasury Internal Revenue Service<br>Internal Revenue Service<br>230 S Dearborn Rm 2600<br>M/S 5014CHI<br>Chicago, IL 60604 | Administrative<br>Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000057<br>999<br>6910-00 | Department of the Treasury Internal Revenue Service<br>Internal Revenue Service<br>230 S Dearborn Rm 2600<br>M/S 5014CHI<br>Chicago, IL 60604 | Administrative | Amended and replaced by Claim 349.  See 11/28/12 Order (Doc. 1359) | $0.00 | $0.00 | $0.00 |
| 0000000057<br>999<br>6910-00 | Department of the Treasury Internal Revenue Service<br>Internal Revenue Service<br>230 S Dearborn Rm 2600<br>M/S 5014CHI<br>Chicago, IL 60604 | Administrative | Amended and replaced by Claim 349.  See 11/28/12 Order (Doc. 1359) | $0.00 | $0.00 | $0.00 |
| 0000000058<br>999<br>6910-00 | Department of the Treasury Internal Revenue Service<br>Internal Revenue Service<br>230 S Dearborn Rm 2600<br>M/S 5014CHI<br>Chicago, IL 60604 | Administrative<br>Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000059<br>999<br>6910-00 | Department of the Treasury Internal Revenue Service<br>Internal Revenue Service<br>230 S Dearborn Rm 2600<br>M/S 5014CHI<br>Chicago, IL 60604 | Administrative<br>Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000062<br>999<br>6910-00 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>100 W RANDOLPH ST 7TH FL<br>NO 7 400<br>CHICAGO, IL 60601-3218 | Administrative | Disallowed per 11/28/12 Order (Doc. 1359) | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 5

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000064 999 6910-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Administrative | Expunged | $0.00 | $0.00 | $0.00 |
| 0000000064 999 6910-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Administrative | Expunged | $0.00 | $0.00 | $0.00 |
| 0000000065 999 6910-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Administrative | Disallowed per 11/28/12 Order (Doc. 1359) | $0.00 | $0.00 | $0.00 |
| 0000000065 999 6910-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Administrative | Disallowed per 11/28/12 Order (Doc. 1359) | $0.00 | $0.00 | $0.00 |
| 0000000066 999 6910-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Administrative | Expunged | $0.00 | $0.00 | $0.00 |
| 0000000066 999 6910-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Administrative | Expunged | $0.00 | $0.00 | $0.00 |
| 0000000067 999 6910-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Administrative | Expunged | $0.00 | $0.00 | $0.00 |
| 0000000067 999 6910-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Administrative | Expunged. | $0.00 | $0.00 | $0.00 |
| 0000000081 999 6910-00 | TARDELLA FOODS INC ATTN STEVE TARDELLA 1639 N NEWLAND AVE CHICAGO, IL 60707-4408 | Administrative | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000088 999 6910-00 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Administrative | | $18,529.59 | $18,529.59 | $0.00 |
| 0000000092 999 6910-00 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Administrative | | $7,134.97 | $7,134.97 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

| Case Number: | 11-06098 |
| Debtor Name: | Giordano's Enterprises, Inc., et al |

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000093 999 6910-00 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Administrative | | $17,607.16 | $17,607.16 | $0.00 |
| 0000000096 999 6910-00 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Administrative | | $5,114.35 | $5,114.35 | $0.00 |
| 0000000114 999 6910-00 | VILLAGE OF ROSEMONT ATTN DON CALMEYN 9501 W DEVON AVE ROSEMONT, IL 60018 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000114 999 6910-00 | VILLAGE OF ROSEMONT ATTN DON CALMEYN 9501 W DEVON AVE ROSEMONT, IL 60018 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000120 999 6910-00 | SKYWATCH SATELLITE 1011 SADDLE LANE LEMONT, IL 60439 | Administrative | | $175.00 | $175.00 | $0.00 |
| 0000000160 999 6910-00 | Department of the Treasury Internal Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000161 999 6910-00 | Department of the Treasury Internal Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | Administrative | Amended and replaced by Claim 348.  See 11/28/12 Order (Doc. 1359) | $0.00 | $0.00 | $0.00 |
| 0000000161 999 6910-00 | Department of the Treasury Internal Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | Administrative | Amended and replaced by Claim 348.  See 11/28/12 Order (Doc. 1359) | $0.00 | $0.00 | $0.00 |
| 0000000162 999 6910-00 | Department of the Treasury Internal Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | Administrative | | $3.16 | $3.16 | $0.00 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 7 | | ANALYSIS OF CLAIMS REGISTER | | | Date: January 05, 2016 |

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000169 999 6910-00 | Avaya c o RMS Bankruptcy Recovery Services PO Box 5126 Timonium, MD 21094 | Administrative | Disallowed per 6/8/12 Order (Doc. 1308) | $0.00 | $0.00 | $0.00 |
| 0000000170 999 6910-00 | Hayssam Elkoussa John A Kukankos Esq 161 N Clark St Ste 1325 Chicago, IL 60601 | Administrative | Withdrawn See Docket 765 | $0.00 | $0.00 | $0.00 |
| 0000000170 999 6910-00 | Hayssam Elkoussa John A Kukankos Esq 161 N Clark St Ste 1325 Chicago, IL 60601 | Administrative | WithdrawnWithdrawn See Docket 765 | $0.00 | $0.00 | $0.00 |
| 0000000171 999 6910-00 | Department of the Treasury Internal Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | Administrative | | $242.22 | $242.22 | $0.00 |
| 0000000178 999 6910-00 | Jennifer Sanchez Individually and on Behalf of a Class Persons Similarly Situated James X Bormes Esq The Law Offices of James X Bormes PC 8 S Michigan Ave Ste 2600 Chicago, IL 60603 | Administrative | Withdrawn See Docket 1414 | $0.00 | $0.00 | $0.00 |
| 0000000179 999 6910-00 | Melissa Ibarra Individually and On Behalf of Class of Persons Similarly Situated James X Bormes Esq The Law Offices of James X Bormes PC 8 N Michigan Ave Ste 2600 Chicago, IL 60601 | Administrative | Withdrawn See Docket 1414 | $0.00 | $0.00 | $0.00 |
| 0000000193 999 6910-00 | Cary Harlacker Individually and on Behalf of a Class of Persons Similarly Situated Peter E Converse Esq Converse & Brown LLC 35 E Wacker Dr Ste 650 Chicago, IL 60601 | Administrative | Withdrawn See Docket 1414 | $0.00 | $0.00 | $0.00 |
| 0000000194 999 6910-00 | ALLEN AYNESSAZIAN 225 N COLUMBUS DR UNIT 7901 CHICAGO, IL 60601-5267 | Administrative | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000194 999 6910-00 | ALLEN AYNESSAZIAN 225 N COLUMBUS DR UNIT 7901 CHICAGO, IL 60601-5267 | Administrative | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 8

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000198 999 6910-00 | Nikolaos Apostolou<br>Gary M Vanek Esq and Andrew E Kolb Esq<br>1250 Larkin Ave Ste 100<br>Elgin, IL 60123 | Administrative<br>Withdrawn<br>See Docket 765 | | $0.00 | $0.00 | $0.00 |
| 0000000199 999 6910-00 | Greco Reggi Randall LLC<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Administrative<br>Withdrawn<br>See Docket 1373 | | $0.00 | $0.00 | $0.00 |
| 0000000199 999 6910-00 | Greco Reggi Randall LLC<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Administrative<br>Withdrawn<br>See Docket 1373 | | $0.00 | $0.00 | $0.00 |
| 0000000200 999 6910-00 | Nikolaos Apostolou<br>Gary M Vanek Esq and Andrew E Kolb Esq<br>1250 Larkin Ave Ste 100<br>Elgin, IL 60123 | Administrative<br>Withdrawn<br>See Docket 765 | | $0.00 | $0.00 | $0.00 |
| 0000000205 999 6910-00 | Eat at Joes Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000205 999 6910-00 | Eat at Joes Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000207 999 6910-00 | Eat Pizza Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000207 999 6910-00 | Eat Pizza Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000208 999 6910-00 | Eat Pizza in Downtown Naperville Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See Docket 810 | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000208 999 6910-00 | Eat Pizza in Downtown Naperville Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative | Withdrawn See Docket 810 | $0.00 | $0.00 | $0.00 |
| 0000000210 999 6910-00 | Theodore Mavrakis dba Giordanos of Evanston Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative | Withdrawn See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000210 999 6910-00 | Theodore Mavrakis dba Giordanos of Evanston Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative | Withdrawn See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000211 999 6910-00 | Theodore Mavrakis dba Giordanos of Morton Grove Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative | Withdrawn See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000211 999 6910-00 | Theodore Mavrakis dba Giordanos of Morton Grove Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative | Withdrawn See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000229 999 6910-00 | JBA Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative | WithdrawnWithdrawn See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000229 999 6910-00 | JBA Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative | Withdrawn See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000230 999 6910-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Administrative | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 10

Date: January 05, 2016

Case Number:    11-06098

Claim Class Sequence

Debtor Name:    Giordano's Enterprises, Inc., et al

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000231 999 6910-00 | Athenas Best Pizza Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000231 999 6910-00 | Athenas Best Pizza Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000234 999 6910-00 | Eat at Joe & Als Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000234 999 6910-00 | Eat at Joe & Als Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000235 999 6910-00 | Eat at Joes II Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000235 999 6910-00 | Eat at Joes II Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000237 999 6910-00 | Eat Pizza in Brandon Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000237 999 6910-00 | Eat Pizza in Brandon Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000238 999 6910-00 | Jasons Pizza Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000238 999 6910-00 | Jasons Pizza Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000240 999 6910-00 | Eat Pizza in Dale Mabry Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000240 999 6910-00 | Eat Pizza in Dale Mabry Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000242 999 6910-00 | Maries Best Pizza Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000242 999 6910-00 | Maries Best Pizza Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000243 999 6910-00 | CMJ Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000243 999 6910-00 | CMJ Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000246 999 6910-00 | Stefanos Pizza on Sheridan Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000246 999 6910-00 | Stefanos Pizza on Sheridan Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 12                                                                          Date: January 05, 2016

Case Number:    11-06098                          Claim Class Sequence
Debtor Name:    Giordano's Enterprises, Inc., et al

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000248 999 6910-00 | Grand West Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000248 999 6910-00 | Grand West Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000250 999 6910-00 | Pizza Best Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000250 999 6910-00 | Pizza Best Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000252 999 6910-00 | Best in Town Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000252 999 6910-00 | Best in Town Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000254 999 6910-00 | Theodore Mavrakis dba Giordanos of Evanston<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000254 999 6910-00 | Theodore Mavrakis dba Giordanos of Evanston<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000255 999 6910-00 | Pizza in Minooka Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| | | ANALYSIS OF CLAIMS REGISTER | | | | |

Page 13               Date: January 05, 2016

Case Number:   11-06098               Claim Class Sequence
Debtor Name:   Giordano's Enterprises, Inc., et al

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000255 999 6910-00 | Pizza in Minooka Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000256 999 6910-00 | Randall Third Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000256 999 6910-00 | Randall Third Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000257 999 6910-00 | Morton North Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000257 999 6910-00 | Morton North Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000259 999 6910-00 | Cara Sales Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000259 999 6910-00 | Cara Sales Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000260 999 6910-00 | Giordanos of Westchester Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000260 999 6910-00 | Giordanos of Westchester Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

| Case Number: | 11-06098 | | | | |
|---|---|---|---|---|---|
| Debtor Name: | Giordano's Enterprises, Inc., et al | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000263 999 6910-00 | Rambos Pizza in Lake Zurich Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000263 999 6910-00 | Rambos Pizza in Lake Zurich Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000264 999 6910-00 | Rambos Pizza in Fox Lake Inc<br>Chester H. Foster, Jr.<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000264 999 6910-00 | Rambos Pizza in Fox Lake Inc<br>Chester H. Foster, Jr.<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000265 999 6910-00 | For Love of Pizza Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000265 999 6910-00 | For Love of Pizza Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000266 999 6910-00 | Centos Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000266 999 6910-00 | Centos Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000267 999 6910-00 | Centos & Sons Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 15

Date: January 05, 2016

Case Number:    11-06098
Debtor Name:    Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|--------|------------------------|-------------|-------|---------------:|-------------:|--------------:|
| 0000000267 999 6910-00 | Centos & Sons Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn | See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000268 999 6910-00 | SKDD Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn | See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000268 999 6910-00 | SKDD Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn | See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000269 999 6910-00 | Eat Pizza in Port Richey Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn | See Docket 810 | $0.00 | $0.00 | $0.00 |
| 0000000269 999 6910-00 | Eat Pizza in Port Richey Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn | See Docket 810 | $0.00 | $0.00 | $0.00 |
| 0000000270 999 6910-00 | Laganes LLC<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn | See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000270 999 6910-00 | Laganes LLC<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn | See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000271 999 6910-00 | Eat Pizza in Port Richey Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn | See Docket 810 | $0.00 | $0.00 | $0.00 |
| 0000000271 999 6910-00 | Eat Pizza in Port Richey Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn | See Docket 810 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

| Case Number: | 11-06098 | | Claim Class Sequence | | | |
| Debtor Name: | Giordano's Enterprises, Inc., et al | | | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000272 999 6910-00 | Eat Pizza in Dale Mabry Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000272 999 6910-00 | Eat Pizza in Dale Mabry Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000273 999 6910-00 | Pizza in Minooka Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000273 999 6910-00 | Pizza in Minooka Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000274 999 6910-00 | Rambos Pizza in Lake Zurich Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000274 999 6910-00 | Rambos Pizza in Lake Zurich Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000275 999 6910-00 | Pizza Best Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000275 999 6910-00 | Pizza Best Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000276 999 6910-00 | Eat Pizza in Brandon Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See Docket 810 | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000276 999 6910-00 | Eat Pizza in Brandon Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000277 999 6910-00 | Stefanos Pizza on Sheridan Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000277 999 6910-00 | Stefanos Pizza on Sheridan Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000278 999 6910-00 | For Love of Pizza Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000278 999 6910-00 | For Love of Pizza Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000279 999 6910-00 | Centos Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000279 999 6910-00 | Centos Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000280 999 6910-00 | Centos & Sons Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000280 999 6910-00 | Centos & Sons Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:    11-06098
Debtor Name:    Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000281 999 6910-00 | Randall Third Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000281 999 6910-00 | Randall Third Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000282 999 6910-00 | Best in Town Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000282 999 6910-00 | Best in Town Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000283 999 6910-00 | Grand West Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000283 999 6910-00 | Grand West Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000284 999 6910-00 | Rambos Pizza in Fox Lake Inc<br>Chester H. Foster, Jr.<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000284 999 6910-00 | Rambos Pizza in Fox Lake Inc<br>Chester H. Foster, Jr.<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000285 999 6910-00 | Giordanos of Westchester Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 19

Date: January 05, 2016

Case Number:    11-06098

Debtor Name:    Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000285 999 6910-00 | Giordanos of Westchester Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn | See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000286 999 6910-00 | Morton North Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn | See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000286 999 6910-00 | Morton North Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn | See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000287 999 6910-00 | Cara Sales Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn | See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000287 999 6910-00 | Cara Sales Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn | See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000288 999 6910-00 | Eat at Joe & Als Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn | See Docket 810 | $0.00 | $0.00 | $0.00 |
| 0000000288 999 6910-00 | Eat at Joe & Als Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn | See Docket 810 | $0.00 | $0.00 | $0.00 |
| 0000000289 999 6910-00 | Eat at Joes Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn | See Docket 810 | $0.00 | $0.00 | $0.00 |
| 0000000289 999 6910-00 | Eat at Joes Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn | See Docket 810 | $0.00 | $0.00 | $0.00 |

| | EXHIBIT C | |
|---|---|---|
| Page 20 | ANALYSIS OF CLAIMS REGISTER | Date: January 05, 2016 |

Case Number: 11-06098
Debtor Name: Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000290 999 6910-00 | SKDD Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000290 999 6910-00 | SKDD Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000291 999 6910-00 | Eat Pizza Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000291 999 6910-00 | Eat Pizza Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000292 999 6910-00 | Maries Best Pizza Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000292 999 6910-00 | Maries Best Pizza Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000293 999 6910-00 | Eat Pizza in Downtown Naperville Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000293 999 6910-00 | Eat Pizza in Downtown Naperville Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000294 999 6910-00 | Eat at Joes II Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative<br>Withdrawn<br>See Docket 810 | | $0.00 | $0.00 | $0.00 |

| | | EXHIBIT C | | | | |
| Page 21 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: January 05, 2016 |

Case Number:    11-06098

Debtor Name:    Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000294 999 6910-00 | Eat at Joes II Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See Docket 810 | | $0.00 | $0.00 | $0.00 |
| 0000000295 999 6910-00 | Theodore Mavrakis dba Giordanos of Morton Grove Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000295 999 6910-00 | Theodore Mavrakis dba Giordanos of Morton Grove Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000296 999 6910-00 | JBA Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000296 999 6910-00 | JBA Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000297 999 6910-00 | Laganes LLC Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000297 999 6910-00 | Laganes LLC Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000298 999 6910-00 | Athenas Best Pizza Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000298 999 6910-00 | Athenas Best Pizza Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Administrative Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |

Page 22

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000299 999 6910-00 | Jasons Pizza Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative | Withdrawn<br>See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000299 999 6910-00 | Jasons Pizza Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative | Withdrawn<br>See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000300 999 6910-00 | CMJ Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative | Withdrawn<br>See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000300 999 6910-00 | CMJ Inc<br>Chester H Foster Jr<br>Foster & Smith<br>3825 W 192nd St<br>Homewood, IL 60430 | Administrative | Withdrawn<br>See docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000301 999 6910-00 | Hayssam Elkoussa<br>John A Kukankos Esq<br>161 N Clark St Ste 1325<br>Chicago, IL 60601 | Administrative | Withdrawn<br>See Docket 765 | $0.00 | $0.00 | $0.00 |
| 0000000301 999 6910-00 | Hayssam Elkoussa<br>John A Kukankos Esq<br>161 N Clark St Ste 1325<br>Chicago, IL 60601 | Administrative | Withdrawn<br>See Docket 765 | $0.00 | $0.00 | $0.00 |
| 0000000310 999 6910-00 | Department of the Treasury Internal<br>Revenue Service<br>Internal Revenue Service<br>230 S Dearborn Rm 2600<br>M/S 5014CHI<br>Chicago, IL 60604 | Administrative | Expunged. | $0.00 | $0.00 | $0.00 |
| 0000000310 999 6910-00 | Department of the Treasury Internal<br>Revenue Service<br>Internal Revenue Service<br>230 S Dearborn Rm 2600<br>M/S 5014CHI<br>Chicago, IL 60604 | Administrative | Amended and replaced by Claim 350.  See 11/28/12 Order (Doc. 1359) | $0.00 | $0.00 | $0.00 |
| 0000000312 999 6910-00 | Illinois Department of Revenue<br>100 W Randolph St Level 7 425<br>Chicago, IL 60601 | Administrative | Disallowed per 11/28/12 Order (Doc. 1359) | $0.00 | $0.00 | $0.00 |
| 0000000312 999 6910-00 | Illinois Department of Revenue<br>100 W Randolph St Level 7 425<br>Chicago, IL 60601 | Administrative | Disallowed per 11/28/12 Order (Doc. 1359) | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 23                                                                    Date: January 05, 2016

Case Number:   11-06098                          Claim Class Sequence
Debtor Name:   Giordano's Enterprises, Inc., et al

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000317 999 6910-00 | Department of the Treasury Internal Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000317 999 6910-00 | Department of the Treasury Internal Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000326 999 6910-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Administrative | Disallowed per 11/28/12 Order (Doc. 1359) | $0.00 | $0.00 | $0.00 |
| 0000000327 999 6910-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Administrative | Disallowed per 11/28/12 Order (Doc. 1359) | $0.00 | $0.00 | $0.00 |
| 0000000329 999 6910-00 | Department of the Treasury - Internal Revenue Service INTERNAL REVENUE SERVICE 230 S DEARBORN ST MAIL STOP 5010 CHI CHICAGO, IL 60604 | Administrative | | $3.08 | $3.08 | $0.00 |
| 0000000333 999 6910-00 | J T Oil Enterprises Inc. Dba Blackjacks Auto Center Jack Ochana 785 Tuttle Court Roselle, IL 60172 | Administrative | Disallowed per 6/8/12 Order (Doc. 1308) | $0.00 | $0.00 | $0.00 |
| 0000000337 999 6910-00 | INLAND WESTERN GURNEE, LLC SCOTT & KRAUS LLC ATTN JASON R SLEEZER 150 SOUTH WACKER DR STE 2900 CHICAGO, IL 60606 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000338 999 6910-00 | Inland Western Oswego Douglass LLC Eugene Kraus & Jason Sleezer Scott & Kraus LLC 150 S Wacker Dr, Ste 2900 Chicago, IL 60606 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000342 999 6910-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Administrative Expunged | | $0.00 | $0.00 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 24

Date: January 05, 2016

Case Number:   11-06098

Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000343 999 6910-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Administrative Expunged | | $0.00 | $0.00 | $0.00 |
| 0000000343 999 6910-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Administrative Expunged | | $0.00 | $0.00 | $0.00 |
| 0000000347 999 6910-00 | Department of the Treasury - Internal Revenue Service Internal Revenue Service 230 S Dearborn Room 2600 M/S 5014CHI Chicago, IL 60604 | Administrative Disallowed per 11/28/12 Order (Doc. 1359). | | $0.00 | $0.00 | $0.00 |
| 0000000348 999 6910-00 | Department of the Treasury - Internal Revenue Service Internal Revenue Service 230 S. Dearborn Room 2600 M/S 5014CHI Chicago, IL 60604 | Administrative Disallowed per 11/28/12 Order (Doc. 1359). | | $0.00 | $0.00 | $0.00 |
| 0000000349 999 6910-00 | Department of the Treasury - Internal Revenue Service Internal Revenue Service 230 S. Dearborn Room 2600 M/S 5014CHI Chicago, IL 60604 | Administrative Disallowed per 11/28/12 Order (Doc. 1359). | | $0.00 | $0.00 | $0.00 |
| 0000000359 999 6910-00 | Office of the United States Trustee 219 South Dearborn St. Rm 873 Chicago    , IL 60603 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000360 999 6910-00 | Office of the United States Trustee 219 South Dearborn St. Rm 873 Chicago    , IL 60603 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000361 999 6910-00 | Office of the United States Trustee 219 South Dearborn St. Rm 873 Chicago    , IL 60603 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000366 999 6910-00 | United States Trustee Dean C. Harvalis Assistant U.S. Trustee 219 South Dearborn St Chicago, IL 60606 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000367 999 6910-00 | United States Trustee Dean C. Harvalis Assistant U.S. Trustee 219 South Dearborn St Chicago, IL 60606 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 25

Date: January 05, 2016

Case Number:   11-06098

Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000368 999 6910-00 | United States Trustee Dean C. Harvalis Assistant U.S. Trustee 219 South Dearborn St Chicago, IL 60606 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000369 999 6910-00 | United States Trustee Dean C. Harvalis Assistant U.S. Trustee 219 South Dearborn St Chicago, IL 60606 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000370 999 6910-00 | United States Trustee Dean C. Harvalis Assistant U.S. Trustee 219 South Dearborn St Chicago, IL 60606 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000371 999 6910-00 | United States Trustee Dean C. Harvalis Assistant U.S. Trustee 219 South Dearborn St Chicago, IL 60606 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000372 999 6910-00 | United States Trustee Dean C. Harvalis Assistant U.S. Trustee 219 South Dearborn St Chicago, IL 60606 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000373 999 6910-00 | United States Trustee Dean C. Harvalis Assistant U.S. Trustee 219 South Dearborn St Chicago, IL 60606 | Administrative Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000003 050 4110-00 | Chicago International Trucks LLC Thomas V Askounis Askounis & Darcy PC 401 N Michigan Ave Ste 550 Chicago, IL 60611 | Secured Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000004 050 4110-00 | Chicago International Trucks LLC Thomas V Askounis Askounis & Darcy PC 401 N Michigan Ave Ste 550 Chicago, IL 60611 | Secured withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000006 050 4110-00 | Wells Fargo Auto Finance LLC Attn MAC No S4015 01T Payment Processing PO Box 29706 Phoenix, AZ 85038-9706 | Secured Withdrawn | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

| | |
|---|---|
| Case Number: | 11-06098 |
| Debtor Name: | Giordano's Enterprises, Inc., et al |

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000007 050 4110-00 | Wells Fargo Auto Finance LLC Attn MAC No S4015 01T Payment Processing PO Box 29706 Phoenix, AZ 85038-9706 | Secured | Disallowed per 12/31/13 Order (Doc. 1437). Amended by Claim 390. | $0.00 | $0.00 | $0.00 |
| 0000000015 050 4110-00 | Ally Financial fka GMAC Ally Financial PO Box 78367 Phoenix, AZ 85062 | Secured | Disallowed per 12/31/13 Order (Doc. 1437) | $0.00 | $0.00 | $0.00 |
| 0000000024 050 4110-00 | Chrysler Financial Services Americas LLC  fka DaimlerChrysler Financial Services Americas LLC c o Riezman Berger PC Chrysler Financial Services Americas LLC 7700 Bonhomme 7th Fl St Louis, MO 63105 | Secured Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000025 050 4110-00 | Chrysler Financial Services Americas LLC  fka DaimlerChrysler Financial Services Americas LLC c o Riezman Berger PC Chrysler Financial Services Americas LLC 7700 Bonhomme 7th Fl St Louis, MO 63105 | Secured Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000031 050 4110-00 | Maricopa County Treasurer Maricopa County Treasurers Office Attn Ruth Davis 301 W Jefferson St Rm 100 Phoenix, AZ 85003 | Secured | Disallowed per 12/31/13 Order (Doc. 1437) | $0.00 | $0.00 | $0.00 |
| 0000000048 050 4110-00 | Doug Belden Hillsborough County Tax Collector Attn Doug Belden Tax Collector Hillsborough County 601 E Kennedy Blvd 14th Fl PO Box 172920 Tampa, FL 33672-2920 | Secured | Disallowed per 12/31/13 Order (Doc. 1437) | $0.00 | $0.00 | $0.00 |
| 0000000049 050 4110-00 | Doug Belden Hillsborough County Tax Collector Attn Doug Belden Tax Collector Hillsborough County 601 E Kennedy Blvd 14th Fl PO Box 172920 Tampa, FL 33672-2920 | Secured | Disallowed per 12/31/13 Order (Doc. 1437) | $0.00 | $0.00 | $0.00 |

| | EXHIBIT C | |
|---|---|---|
| Page 27 | ANALYSIS OF CLAIMS REGISTER | Date: January 05, 2016 |

Case Number:    11-06098
Debtor Name:    Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000050 050 4110-00 | Doug Belden Hillsborough County Tax Collector Attn Doug Belden Tax Collector Hillsborough County 601 E Kennedy Blvd 14th Fl PO Box 172920 Tampa, FL 33672-2920 | Secured | Disallowed per 12/31/13 Order (Doc. 1437) | $0.00 | $0.00 | $0.00 |
| 0000000051 050 4110-00 | Doug Belden Hillsborough County Tax Collector Attn Doug Belden Tax Collector Hillsborough County 601 E Kennedy Blvd 14th Fl PO Box 172920 Tampa, FL 33672-2920 | Secured | Disallowed per 12/31/13 Order (Doc. 1437) | $0.00 | $0.00 | $0.00 |
| 0000000069 050 4110-00 | John Apostolou Eva Apostolou Marshall E Home 2239 W Sindle Pl Tucson, AZ 85746-1145 | Secured | Withdrawn | $0.00 | $0.00 | $0.00 |
| 0000000070 050 4110-00 | Marshall E Home 2239 W Sindle Pl Tucson, AZ 85746-1145 | Secured | Expunged 9/21/11 Order (Doc. 764) | $0.00 | $0.00 | $0.00 |
| 0000000077 050 4110-00 | Huck Bouma PC Lawrence A Stein 1755 S Naperville Rd Wheaton, IL 60189 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 379. | $0.00 | $0.00 | $0.00 |
| 0000000101 050 4110-00 | Seminole County Tax Collector Ray Valdes 1101 E First St PO Box 630 Sanford, FL 32772 | Secured | Disallowed per 12/31/13 Order (Doc. 1437) | $0.00 | $0.00 | $0.00 |
| 0000000102 050 4110-00 | Seminole County Tax Collector Ray Valdes 1101 E First St PO Box 630 Sanford, FL 32772 | Secured | Disallowed per 12/31/13 Order (Doc. 1437) | $0.00 | $0.00 | $0.00 |
| 0000000109 050 4110-00 | BANC OF AMERICA LEASING LEASE ADMINISTRATION CENTER PITTSBURGH, PA 15250-7992 | Secured | Withdrawn | $0.00 | $0.00 | $0.00 |
| 0000000126 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000127 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |

| | | EXHIBIT C | | | | |
| | | ANALYSIS OF CLAIMS REGISTER | | | | |

Page 28                                                                  Date: January 05, 2016

Case Number:   11-06098                            Claim Class Sequence
Debtor Name:   Giordano's Enterprises, Inc., et al

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000128 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000129 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000130 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000131 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000132 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000133 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000134 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000135 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000136 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000137 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000138 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 29                                                                                    Date: January 05, 2016

Case Number:    11-06098                        Claim Class Sequence
Debtor Name:    Giordano's Enterprises, Inc., et al

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|--------|------------------------|-------------|-------|---------------|--------------|---------------|
| 0000000139 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000140 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000141 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000142 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000143 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000144 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000145 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000146 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000147 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000148 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000149 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |

Page 30

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:    11-06098
Debtor Name:    Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000150 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000151 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000152 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000153 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000154 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000155 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000156 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000157 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000158 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 364. | $0.00 | $0.00 | $0.00 |
| 0000000163 050 4110-00 | Citizens Bank of Florida PO Box 620729 Oviedo, FL 32762-0729 | Secured | Withdrawn | $0.00 | $0.00 | $0.00 |
| 0000000189 050 4110-00 | Route 30 Mokena LLC Attn Marcia K Owens Yeny C Estrada Wildman Harold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Withdrawn See Docket 1372 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 31

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000190 050 4110-00 | SCHOENBERG FINKEL NEWMAN & ROSENBERG 222 S RIVERSIDE PLZ STE 2100 CHICAGO, IL 60606 | Secured Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000213 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured Disallowed per 3/7/12 Order (Doc. 1175) | | $0.00 | $0.00 | $0.00 |
| 0000000213 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured Disallowed per 3/7/12 Order (Doc. 1175) | | $0.00 | $0.00 | $0.00 |
| 0000000214 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured Disallowed per 3/7/12 Order (Doc. 1175) | | $0.00 | $0.00 | $0.00 |
| 0000000214 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured Disallowed per 3/7/12 Order (Doc. 1175) | | $0.00 | $0.00 | $0.00 |
| 0000000215 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured Disallowed per 3/7/12 Order (Doc. 1175) | | $0.00 | $0.00 | $0.00 |
| 0000000215 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured Disallowed per 3/7/12 Order (Doc. 1175) | | $0.00 | $0.00 | $0.00 |
| 0000000216 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured Disallowed per 3/7/12 Order (Doc. 1175) | | $0.00 | $0.00 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 32

Date: January 05, 2016

Case Number:   11-06098

Claim Class Sequence

Debtor Name:   Giordano's Enterprises, Inc., et al

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000216 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000217 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000217 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000221 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000221 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000222 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000222 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000223 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |

Page 33

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000223 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000224 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000224 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000225 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000225 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000226 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000226 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000227 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 34

Date: January 05, 2016

Case Number:    11-06098
Debtor Name:    Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class    Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|
| 0000000227 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured    Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000228 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured    Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000228 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured    Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000230 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured    Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000232 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured    Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000232 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured    Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000233 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured    Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000233 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured    Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |

Page 35

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000236 050 4110-00 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000236 050 4110-00 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000239 050 4110-00 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000239 050 4110-00 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000241 050 4110-00 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000241 050 4110-00 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000244 050 4110-00 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000244 050 4110-00 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |

Page 36

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000245 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000245 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000247 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000247 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000249 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000249 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000251 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000251 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000253 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000253 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000261 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000261 050 4110-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Secured | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000319 050 4110-00 | Patsy Heffner CFC Osceola County Tax Collector PO Box 442105 Kissimmee, FL 34742-2105 | Secured | Disallowed per 12/31/13 Order,  (Doc. 1437). | $0.00 | $0.00 | $0.00 |
| 0000000320 050 4110-00 | Patsy Heffner CFC Osceola County Tax Collector PO Box 442105 Kissimmee, FL 34742-2105 | Secured | Disallowed per 12/31/13 Order,  (Doc. 1437). | $0.00 | $0.00 | $0.00 |
| 0000000321 050 4110-00 | Patsy Heffner CFC Osceola County Tax Collector PO Box 442105 Kissimmee, FL 34742-2105 | Secured | Disallowed per 12/31/13 Order (Doc. 1437) | $0.00 | $0.00 | $0.00 |
| 0000000322 050 4110-00 | Patsy Heffner CFC Osceola County Tax Collector PO Box 442105 Kissimmee, FL 34742-2105 | Secured | Disallowed per 12/31/13 Order,  (Doc. 1437). | $0.00 | $0.00 | $0.00 |
| 0000000323 050 4110-00 | Patsy Heffner CFC Osceola County Tax Collector PO Box 442105 Kissimmee, FL 34742-2105 | Secured | Disallowed per 12/31/13 Order,  (Doc. 1437). | $0.00 | $0.00 | $0.00 |

| | EXHIBIT C | |
|---|---|---|
| Page 38 | ANALYSIS OF CLAIMS REGISTER | Date: January 05, 2016 |

Case Number:  11-06098  
Debtor Name:  Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000364 050 4110-00 | Fifth Third Bank Attn Jeffrey K Tischler 1000 Town Center Dr Ste 1400 Southfield, MI 48075 | Secured Unliquidated | | $0.00 | $0.00 | $0.00 |
| 0000000209 999 6910-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Priority | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000212 999 6910-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Priority | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000218 999 6910-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Priority | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000219 999 6910-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Priority | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000220 999 6910-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Priority | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000258 999 6910-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Priority | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |
| 0000000262 999 6910-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Priority | Disallowed per 3/7/12 Order (Doc. 1175) | $0.00 | $0.00 | $0.00 |

Page 39

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000355 040 5800-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Priority Per 11/28/12 Order (Doc. 1359) | | $72,018.49 | $72,018.49 | $0.00 |
| 070 7100-00 | CLAIMS ARISING FROM FED AND STATE | Unsecured Claims 172, 173, 174, 175, 176, 177, 178, 179, 183, 193 and 375 Settled pursuant to Court Order Docket 1414 | | $0.00 | $0.00 | $0.00 |
| 0000000002 070 7100-00 | CFC Inc Euler Hermes ACI Agent of Cfc Inc 800 Red Brook Blvd Owings Mills, MD 21117 | Unsecured | | $30,101.30 | $5,601.24 | $24,500.06 |
| 0000000005 070 7100-00 | HS & Co Inc Previously Known as Houlihan  Smith 105 W Madison Street, Suite 1200 Chicago, IL 60602 | Unsecured Per 12/31/13 Order (Doc. 1437). Duplicate of Claim 8. | | $0.00 | $0.00 | $0.00 |
| 0000000008 070 7100-00 | HS & Co Inc Previously known as Houlihan  Smith & Company Inc c o Jayaram Law Group 150 N Michigan Ave Ste 2800 Chicago, IL 60601 | Unsecured Per 12/31/13 Order (Doc. 1437). Duplicate of Claim No. 202 | | $0.00 | $0.00 | $0.00 |
| 0000000009 070 7100-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Unsecured Expunged | | $0.00 | $0.00 | $0.00 |
| 0000000012 070 7100-00 | Inland Western Gurnee LLC Attn Kevin M Newman Menter Rudin & Trivelpiece PC 308 Maltbie St Ste 200 Syracuse, NY 13204-1498 | Unsecured Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000013 070 7100-00 | Inland Western Oswego Douglass LLC Attn Kevin M Newman Menter Rudin & Trivelpiece PC 308 Maltbie St Ste 200 Syracuse, NY 13204-1498 | Unsecured Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000014 070 7100-00 | Inland Western Oswego Douglass LLC Attn Kevin M Newman Menter Rudin & Trivelpiece PC 308 Maltbie St Ste 200 Syracuse, NY 13204-1498 | Unsecured Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000016 070 7100-00 | FedEx Tech Connect Inc as Assignee of FedEx Express FedEx Ground Attn Revenue Recovery Bankruptcy 3965 Airways Blvd Module G 3rd Fl | Unsecured | | $1,793.87 | $333.80 | $1,460.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page 40 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: January 05, 2016 |

Case Number:   11-06098  
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Memphis, TN 38116 | | | | | |
| 0000000017<br>070<br>7100-00 | Debt Acquisition Company of America V, LLC<br>1565 Hotel Circle South<br>Suite 310<br>San Diego, CA 92108 | Unsecured | Disallowed per 12/31/13 Order (Doc. 1437) | $9.00 | $0.00 | $9.00 |
| 0000000018<br>070<br>7100-00 | Inland Western Oswego Douglass LLC<br>Attn Kevin M Newman<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St Ste 200<br>Syracuse, NY 13204-1498 | Unsecured<br>Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000019<br>070<br>7100-00 | NuCO2<br>2800 SE Market Pl<br>Stuart, FL 34997 | Unsecured | | $1,189.04 | $221.26 | $967.78 |
| 0000000020<br>070<br>7100-00 | NuCO2<br>2800 SE Market Pl<br>Stuart, FL 34997 | Unsecured | | $399.91 | $74.41 | $325.50 |
| 0000000021<br>070<br>7100-00 | NuCO2<br>2800 SE Market Pl<br>Stuart, FL 34997 | Unsecured | | $393.05 | $73.14 | $319.91 |
| 0000000022<br>070<br>7100-00 | NuCO2<br>2800 SE Market Pl<br>Stuart, FL 34997 | Unsecured | | $318.06 | $59.18 | $258.88 |
| 0000000023<br>070<br>7100-00 | NuCO2<br>2800 SE Market Pl<br>Stuart, FL 34997 | Unsecured | | $488.16 | $90.83 | $397.33 |
| 0000000029<br>070<br>7100-00 | Saputo Cheese USA Inc<br>One Overlook Point, Suite 300<br>Lincolnshire, IL 60069 | Unsecured | | $94,043.77 | $17,499.62 | $76,544.15 |
| 0000000030<br>070<br>7100-00 | Inland Western Gurnee LLC<br>Attn Kevin M Newman<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St Ste 200<br>Syracuse, NY 13204-1498 | Unsecured<br>Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000045<br>070<br>7100-00 | Ford Motor Credit Company LLC<br>Dept 55953<br>PO Box 55000<br>Detroit, MI 48255-0953 | Unsecured | | $2,693.30 | $501.17 | $2,192.13 |
| 0000000046<br>070<br>7100-00 | PETE FOTOPOULOS<br>1237 HONEY HILL RD<br>ADDISON, IL 60101 | Unsecured | | $3,290.00 | $612.20 | $2,677.80 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:    11-06098
Debtor Name:    Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000047 070 7100-00 | Commonwealth Edison Co Attn Bankruptcy Section 3 Lincoln Ctr Oakbrook Terrace, IL 60181 | Unsecured | Disallowed per 12/31/13 Order (Doc. 1437) | $0.00 | $0.00 | $0.00 |
| 0000000052 070 7100-00 | American Express Travel Related Services  Co Inc Corp Card Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | Unsecured | | $7,538.90 | $1,402.84 | $6,136.06 |
| 0000000060 070 7100-00 | Department of the Treasury Internal Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | Unsecured | | $5.16 | $0.96 | $4.20 |
| 0000000061 070 7100-00 | Department of the Treasury Internal Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | Unsecured | | $1.54 | $0.28 | $1.26 |
| 0000000063 070 7100-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Unsecured | Expunged | $0.00 | $0.00 | $0.00 |
| 0000000068 070 7100-00 | North Star Trust Company not Individually but Solely as Trustee under  Trust No LT 83 039 dated 08 24 Christopher J Horvay Gould & Ratner LLP 222 N LaSalle St Ste 800 Chicago, IL 60601 | Unsecured withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000071 070 7100-00 | Sprint Nextel Sprint Nextel Distributions Attn Bankruptcy Dept PO Box 3326 Englewood, CO 80155-3326 | Unsecured | | $5,598.42 | $1,041.75 | $4,556.67 |
| 0000000072 070 7100-00 | Illinois Bell Telephone Company James Grudus Esq AT&T Services Inc One AT&T Way Rm 3A218 Bedminster, NJ 07921 | Unsecured | | $467.57 | $87.00 | $380.57 |
| 0000000073 070 7100-00 | Illinois Bell Telephone Company James Grudus Esq AT&T Services Inc One AT&T Way Rm 3A218 Bedminster, NJ 07921 | Unsecured | | $108.19 | $20.13 | $88.06 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:    11-06098
Debtor Name:    Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000074 070 7100-00 | Illinois Bell Telephone Company James Grudus Esq AT&T Services Inc One AT&T Way Rm 3A218 Bedminster, NJ 07921 | Unsecured | | $2,792.23 | $519.57 | $2,272.66 |
| 0000000075 070 7100-00 | Pacific Bell Telephone Company James Grudus Esq c o AT&T Services Inc One AT&T Way Rm 3A218 Bedminster, NJ 07921 | Unsecured | | $0.95 | $0.18 | $0.77 |
| 0000000076 070 7100-00 | Midamerican Energy Company Attn Unregulated Services PO Box 8020 Davenport, IA 52808 | Unsecured | Per 12/31/13 Order (Doc. 1437). Amended by Claims 97, 98, 99. | $0.00 | $0.00 | $0.00 |
| 0000000078 070 7100-00 | American Express Bank FSB Becket and Lee LLP Attorneys Agent for Creditor PO Box 3001 Malvern, PA 19355-0701 | Unsecured | | $131.47 | $24.47 | $107.00 |
| 0000000079 070 7100-00 | Hartford Fire Insurance Company Bankruptcy Unit T 1 55 Hartford Plz Hartford, CT 06115 | Unsecured Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000080 070 7100-00 | Michael A Farmer Not Individually but as  Trustee Attn Jeffrey R. Platt, ARDC No. 6208148 c o Coman & Anderson PC 650 Warrenville Rd., Ste 500 Lisle, IL 60532 | Unsecured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 351. | $0.00 | $0.00 | $0.00 |
| 0000000081 070 7100-00 | TARDELLA FOODS INC ATTN STEVE TARDELLA 1639 N NEWLAND AVE CHICAGO, IL 60707-4408 | Unsecured | | $40,205.00 | $7,481.32 | $32,723.68 |
| 0000000082 070 7100-00 | AT&T Long Distance LLC c o James Grudus Esq AT&T Inc One AT&T Way Rm 3A218 Bedminster, NJ 07921 | Unsecured | | $582.77 | $108.45 | $474.32 |
| 0000000083 070 7100-00 | Peoples Gas Light and Coke Company 130 E Randolph St Fl No 16 Chicago, IL 60601 | Unsecured | | $14,789.19 | $2,751.97 | $12,037.22 |
| 0000000084 070 7100-00 | VILLAGE OF ADDISON ONE FRIENDSHIP PLZ ADDISON, IL 60101-2786 | Unsecured | | $158.40 | $29.47 | $128.93 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 43

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000085 070 7100-00 | AMERICAN FIRST AID 784 CHURCH RD ELGIN, IL 60123 | Unsecured | Disallowed per 12/31/13 Order (Doc. 1437) | $219.47 | $0.00 | $219.47 |
| 0000000086 070 7100-00 | American Express Bank FSB Becket and Lee LLP Attorneys Agent for Creditor PO Box 3001 Malvern, PA 19355-0701 | Unsecured | | $367.44 | $68.37 | $299.07 |
| 0000000087 070 7100-00 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Unsecured | | $1,000.00 | $0.00 | $1,000.00 |
| 0000000088 070 7100-00 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Unsecured | | $768.90 | $47.53 | $721.37 |
| 0000000089 070 7100-00 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Unsecured | | $2,760.00 | $172.62 | $2,587.38 |
| 0000000090 070 7100-00 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Unsecured | | $1,298.00 | $80.24 | $1,217.76 |
| 0000000091 070 7100-00 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Unsecured | | $50.00 | $3.09 | $46.91 |
| 0000000092 070 7100-00 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Unsecured | | $649.60 | $40.16 | $609.44 |
| 0000000093 070 7100-00 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Unsecured | | $1,609.10 | $99.47 | $1,509.63 |
| 0000000094 070 7100-00 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A | Unsecured | | $6,598.35 | $407.90 | $6,190.45 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | CHICAGO, IL 60602 | | | | | |
| 0000000095 070 7100-00 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Unsecured | | $312.50 | $19.31 | $293.19 |
| 0000000096 070 7100-00 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Unsecured | | $202.60 | $12.52 | $190.08 |
| 0000000097 070 7100-00 | MID AMERICAN ENERGY COMPANY PO BOX 8020 DAVENPORT, IA 52808 | Unsecured | | $17,850.94 | $3,713.55 | $14,137.39 |
| 0000000098 070 7100-00 | MID AMERICAN ENERGY COMPANY PO BOX 8020 DAVENPORT, IA 52808 | Unsecured | | $2,354.79 | $292.60 | $2,062.19 |
| 0000000099 070 7100-00 | MID AMERICAN ENERGY COMPANY PO BOX 8020 DAVENPORT, IA 52808 | Unsecured | | $3,984.00 | $495.06 | $3,488.94 |
| 0000000100 070 7100-00 | ANAGNOS DOOR CO 7600 S ARCHER RD JUSTICE, IL 60458 | Unsecured | | $890.00 | $165.61 | $724.39 |
| 0000000103 070 7100-00 | CROSS POINT SALES, INC 3158 S STATE ST LOCKPORT, IL 60441 | Unsecured | | $540.00 | $100.48 | $439.52 |
| 0000000104 070 7100-00 | ALERT PROTECTIVE SERVICES 3833 NORTH CICERO AVE CHICAGO, IL 60641-3623 | Unsecured | | $300.00 | $55.82 | $244.18 |
| 0000000105 070 7100-00 | SVA CONSULTING INC PO BOX 44966 MADISON, WI 53744-4966 | Unsecured | | $1,031.37 | $191.92 | $839.45 |
| 0000000106 070 7100-00 | ATLAS LIFT TRUCK RENTAL & 5050 NORTH RIVER ROAD SCHILLER PARK, IL 60176 | Unsecured | | $241.80 | $44.99 | $196.81 |
| 0000000107 070 7100-00 | Inland Western Gurnee LLC Attn Kevin M Newman Menter Rudin & Trivelpiece PC 308 Maltbie St Ste 200 Syracuse, NY 13204-1498 | Unsecured Withdrawn | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:    11-06098
Debtor Name:    Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000108 070 7100-00 | PERISHIP, LLC 265 East Main Street, Suite 1 Branford, CT 06405-3133 | Unsecured | | $62,932.12 | $11,710.38 | $51,221.74 |
| 0000000109 070 7100-00 | BANC OF AMERICA LEASING LEASE ADMINISTRATION CENTER PITTSBURGH, PA 15250-7992 | Unsecured Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000110 070 7100-00 | Laner Muchin Dombrow Becker Levin and Tominberg Ltd 515 N State St Ste 2800 Chicago, IL 60654 | Unsecured | | $177,686.92 | $33,063.89 | $144,623.03 |
| 0000000111 070 7100-00 | FLOOD BROTHERS Flood Brothers Disposal Co 17W697 Butterfield Rd Oakbrook Terrace, IL 60181 | Unsecured | | $1,340.16 | $249.37 | $1,090.79 |
| 0000000112 070 7100-00 | FLOOD BROTHERS DISPOSAL Flood Brothers Disposal Co 17W697 Butterfield Rd Oakbrook Terrace, IL 60181 | Unsecured | Per 12/31/13 Order (Doc. 1437).  Duplicate of Claim 111 | $0.00 | $0.00 | $0.00 |
| 0000000113 070 7100-00 | HOCHMAN, SALKING, RETTIG, ROSC 9150 WILSHIRE BLVD BEVERLY HILLS, CA 90212 | Unsecured | | $3,101.83 | $577.19 | $2,524.64 |
| 0000000115 070 7100-00 | SILVERMAN CONSULTING 5750 OLD ORCHARD RD SKOKIE, IL 60077 | Unsecured | Disallowed per 12/31/13 Order (Doc. 1437). Amended by Claim 377. | $0.00 | $0.00 | $0.00 |
| 0000000116 070 7100-00 | American InfoSource LP as Agent for T Mobile T Mobile USA Inc PO Box 248848 Oklahoma City, OK 73124-8848 | Unsecured | | $310.48 | $57.88 | $252.60 |
| 0000000117 070 7100-00 | American InfoSource LP as Agent for T Mobile T Mobile USA Inc PO Box 248848 Oklahoma City, OK 73124-8848 | Unsecured | | $3,249.90 | $604.74 | $2,645.16 |
| 0000000118 070 7100-00 | BUFFALO GROVE VENTURE LLC C O EDGEMARK ASSET MANAGEMENT LLC 2215 YORK RD STE 503 OAKBROOK, IL 60523 | Unsecured | Disallowed per 12/31/13 Order (Doc. 1437) | $8.00 | $0.00 | $8.00 |
| 0000000119 070 7100-00 | Waste Management Waste Management RMC 2625 W Grandview Rd Ste 150 Phoenix, AZ 85023 | Unsecured | Disallowe per 12/31/13 Order (Doc. 1437). Amended by Claim 332. | $0.00 | $0.00 | $0.00 |

Page 46

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000121 070 7100-00 | NICOR GAS PO Box 549 Aurora, IL 60507 | Unsecured | | $2,202.93 | $409.92 | $1,793.01 |
| 0000000122 070 7100-00 | NICOR GAS PO Box 549 Aurora, IL 60507 | Unsecured | | $1,780.32 | $331.28 | $1,449.04 |
| 0000000123 070 7100-00 | DELTA HEATING INC ATTN BILL KANETIS 139 CROSSEN ELK GROVE VILLAGE, IL 60007 | Unsecured Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000124 070 7100-00 | DELTA HEATING INC V GEI JOHN APOSTOLOU & RANDOLPH PARTNERS ATTN BILL KANETIS 139 CROSSEN ELK GROVE VILLAGE, IL 60007 | Unsecured Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000125 070 7100-00 | Delta Heating Inc Attn Bill Kanetis 139 Crossen Elk Grove Village, IL 60007 | Unsecured Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000159 070 7100-00 | GLENN P DOEING C O GARFIELD & MEREL LTD 180 N STETSON AVE STE 1300 CHICAGO, IL 60601 | Unsecured | Per 12/31/13 Order (Doc. 1437). Amended by Claim 386. | $0.00 | $0.00 | $0.00 |
| 0000000162 070 7100-00 | Department of the Treasury Internal Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | Unsecured | | $534.00 | $99.37 | $434.63 |
| 0000000164 070 7100-00 | MVP FIRE PROTECTION SYSTEMS, I MVP Systems Inc 16524 Kilbourn Ave Oak Forest, IL 60452 | Unsecured | | $866.00 | $161.14 | $704.86 |
| 0000000165 070 7100-00 | CONTINENTAL CARBONIC PRODU 3985 E HARRISON AVE DECATUR, IL 62526 | Unsecured | | $1,055.02 | $196.32 | $858.70 |
| 0000000166 070 7100-00 | Briarwood Office Center II LLC c o Barry M. Rosenbloom, Ltd. 1411 McHenry Rd Ste 125 Buffalo Grove, IL 60089 | Unsecured Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000167 070 7100-00 | SIERRA REALTY ADVISORS 640 N LASALLE DR CHICAGO, IL 60654 | Unsecured | | $75,000.00 | $13,955.96 | $61,044.04 |

Page 47

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000168 070 7100-00 | CINTAS 1025 NATIONAL PKWY SCHAMBURG, IL 60173 | Unsecured | | $356.12 | $66.26 | $289.86 |
| 0000000169 070 7100-00 | Avaya c o RMS Bankruptcy Recovery Services PO Box 5126 Timonium, MD 21094 | Unsecured | | $113.67 | $21.15 | $92.52 |
| 0000000172 070 7100-00 | Converse & Brown LLC Peter E Converse Esq 35 E Wacker Dr Ste 650 Chicago, IL 60601 | Unsecured | Withdrawn See Docket 1414 | $116.00 | $0.00 | $116.00 |
| 0000000173 070 7100-00 | Converse & Brown LLC Peter E Converse Esq 35 E Wacker Dr Ste 650 Chicago, IL 60601 | Unsecured | Withdrawn See Docket 1414 | $202.00 | $0.00 | $202.00 |
| 0000000174 070 7100-00 | Converse & Brown LLC Peter E Converse Esq 35 E Wacker Dr Ste 650 Chicago, IL 60601 | Unsecured | Withdrawn See Docket 1414 | $699.00 | $0.00 | $699.00 |
| 0000000175 070 7100-00 | The Law Offices of James X Bormes PC 8 S Michigan Ave Ste 2600 Chicago, IL 60603 | Unsecured | Withdrawn See Docket 1414 | $66.00 | $0.00 | $66.00 |
| 0000000176 070 7100-00 | The Law Offices of James X Bormes PC 8 S Michigan Ave Ste 2600 Chicago, IL 60603 | Unsecured | Withdrawn See Docket 1414 | $633.00 | $0.00 | $633.00 |
| 0000000177 070 7100-00 | The Law Offices of James X Bormes PC 8 S Michigan Ave Ste 2600 Chicago, IL 60603 | Unsecured | Withdrawn See Docket 1414 | $57.00 | $0.00 | $57.00 |
| 0000000180 070 7100-00 | Bank of America NA Bank of America 231 S LaSalle St Chicago, IL 60604 | Unsecured | Withdrawn See Dockeet 1364 | $0.00 | $0.00 | $0.00 |
| 0000000181 070 7100-00 | Arboville c o Patrick M Kinnally Kinnally Flaherty Krentz & Loran PC 2114 Deerpath Rd Aurora, IL 60506 | Unsecured | | $4,643.75 | $0.00 | $4,643.75 |
| 0000000182 070 7100-00 | PALFI, STEFAN 2021 W BRADLEY PL CHICAGO, IL 60618 | Unsecured | Disallowed per 12/31/13 Order (Doc. 1437). Amended by Claim 380. | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

| Case Number: | 11-06098 | | | | | |
|---|---|---|---|---|---|---|
| Debtor Name: | Giordano's Enterprises, Inc., et al | | Claim Class Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000183 070 7100-00 | Marina Sallas and All Persons Similarly Situated c o Eric H Zagrans 24500 Chagrin Blvd Ste 200 Beachwood, OH 44122 | Unsecured Withdrawn See Docket 1414 | | $93.00 | $0.00 | $93.00 |
| 0000000184 070 7100-00 | Beverly Pizza Inc Jeffrey Strange and Associates 717 Ridge Rd Wilmette, IL 60091 | Unsecured Withdrawn See Docket 762 | | $0.00 | $0.00 | $0.00 |
| 0000000185 070 7100-00 | Business Keys LLC Jeffrey Strange and Associates 717 Ridge Rd Wilmette, IL 60091 | Unsecured Withdrawn See Docket 762 | | $0.00 | $0.00 | $0.00 |
| 0000000186 070 7100-00 | Superior Elite LLC Jeffrey Strange and Associates 717 Ridge Rd Wilmette, IL 60091 | Unsecured Withdrawn See Docket 762 | | $0.00 | $0.00 | $0.00 |
| 0000000187 070 7100-00 | PanaPesca USA Corp Fran White 42 Winter St Unit 7 Pembroke, MA 02359 | Unsecured | | $12,598.50 | $2,344.32 | $10,254.18 |
| 0000000188 070 7100-00 | HUDSON ENERGY PO BOX 142109 IRVING, TX 75014 | Unsecured | | $10,174.71 | $1,893.31 | $8,281.40 |
| 0000000191 070 7100-00 | BRITTEN BANNER PO BOX 633723 CINCINNATI, OH 45263 | Unsecured | Reclassified per 3/7/12 Order (Doc. 1175) | $800.00 | $148.86 | $651.14 |
| 0000000192 070 7100-00 | Centos Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Unsecured Withdrawn See docket 754 | | $0.00 | $0.00 | $0.00 |
| 0000000195 070 7100-00 | Nikolaos Apostolou Gary M Vanek Esq and Andrew E Kolb Esq 1250 Larkin Ave Ste 100 Elgin, IL 60123 | Unsecured Withdrawn See Docket 765 | | $0.00 | $0.00 | $0.00 |
| 0000000196 070 7100-00 | Omega Marketing & Management Inc Gary M Vanek Esq and Andrew E Kolb Esq 1250 Larkin Ave Ste 100 Elgin, IL 60123 | Unsecured Withdrawn See Docket 765 | | $0.00 | $0.00 | $0.00 |
| 0000000197 070 7100-00 | Omega Marketing & Management Inc Gary M Vanek Esq and Andrew E Kolb Esq 1250 Larkin Ave Ste 100 | Unsecured Withdrawn See Docket 765 | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 49

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Elgin, IL 60123 | | | | | |
| 0000000201 070 7100-00 | Nikolaos Apostolou Gary M Vanek Esq and Andrew E Kolb Esq 1250 Larkin Ave Ste 100 Elgin, IL 60123 | Unsecured | Withdrawn See Docket 765 | $0.00 | $0.00 | $0.00 |
| 0000000202 070 7100-00 | HS & Co Inc Previously known as Houlihan  Smith & Company Inc Vivek Jayaram 33 N LaSalle St Ste 2900 Chicago, IL 60602 | Unsecured | | $25,000.00 | $4,651.99 | $20,348.01 |
| 0000000203 070 7100-00 | Pizza in Minooka Inc Chester H Foster Jr Foster & Smith 3825 W 192nd St Homewood, IL 60430 | Unsecured | Withdrawn See Docket 754 | $0.00 | $0.00 | $0.00 |
| 0000000204 070 7100-00 | DIVINCENZO SCHOENFIELD SWARTZMAN IC O ANTHONY DIVINCENZO 33 N LASALLE ST 29TH FL CHICAGO, IL 60602 | Unsecured | Disallowed See Docket 1439 | $0.00 | $0.00 | $0.00 |
| 0000000206 070 7100-00 | Rick & Sophie Perez Anthony DiVincenzo DiVincenzo Schoenfield Swartzman 33 North LaSalle Street 29th Floor Chicago, IL 60602 | Unsecured | | $62,863.07 | $11,697.53 | $51,165.54 |
| 0000000209 070 7100-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Unsecured | Reclassified per 3/7/12 Order (Doc. 1175) | $5,351.70 | $1,660.85 | $3,690.85 |
| 0000000212 070 7100-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Unsecured | Reclassified per 3/7/12 Order (Doc. 1175) | $89,428.21 | $27,753.24 | $61,674.97 |
| 0000000218 070 7100-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Unsecured | Reclassified per 3/7/12 Order (Doc. 1175) | $8,702.48 | $2,700.75 | $6,001.73 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 50

Date: January 05, 2016

Case Number:    11-06098
Debtor Name:    Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000219 070 7100-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Unsecured | Reclassified per 3/7/12 Order (Doc. 1175) | $5,916.47 | $1,836.12 | $4,080.35 |
| 0000000220 070 7100-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Unsecured | Reclassified per 3/7/12 Order (Doc. 1175) | $10,034.94 | $3,114.26 | $6,920.68 |
| 0000000258 070 7100-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Unsecured | Reclassified per 3/7/12 Order (Doc. 1175) | $8,325.73 | $2,583.82 | $5,741.91 |
| 0000000262 070 7100-00 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Unsecured | Reclassified per 3/7/12 Order (Doc. 1175) | $12,226.49 | $3,794.38 | $8,432.11 |
| 0000000302 070 7100-00 | Domestic Linen Supply Co Inc Attn M Colton 30555 Northwestern Hwy Ste 300 Farmington Hills, MI 48334 | Unsecured | | $230.19 | $42.83 | $187.36 |
| 0000000303 070 7100-00 | DIRECT ENERGY SERVICES LLC 1001 LIBERTY AVE 12TH FL PITTSBURGH, PA 15222 | Unsecured | | $28,484.57 | $5,300.39 | $23,184.18 |
| 0000000304 070 7100-00 | John Apostolou and Eva Apostolou Zane D Smith & Associates Ltd 415 N LaSalle St Ste 501 Chicago, IL 60654 | Unsecured | Expunged | $0.00 | $0.00 | $0.00 |
| 0000000305 070 7100-00 | John Apostolou and Eva Apostolou Zane D Smith & Associates Ltd 415 N LaSalle St Ste 501 Chicago, IL 60654 | Unsecured | Expunged | $0.00 | $0.00 | $0.00 |
| 0000000306 070 7100-00 | John Apostolou and Eva Apostolou Zane D Smith & Associates Ltd 415 N LaSalle St Ste 501 Chicago, IL 60654 | Unsecured | Expunged | $0.00 | $0.00 | $0.00 |
| 0000000307 070 7100-00 | Amer Divanovic Carol Oshana Oshana Law 20 N Clark St Ste 3100 | Unsecured | Withdrawn See Docket 1414 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:    11-06098
Debtor Name:    Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Chicago, IL 60602 | | | | | |
| 0000000308 070 7100-00 | Carol Oshana Oshana Law 20 N Clark St Ste 3100 Chicago, IL 60602 | Unsecured | Withdrawn See Docket 1414 | $0.00 | $0.00 | $0.00 |
| 0000000309 070 7100-00 | Supreme Lobster & Seafood Company Inc Jacqueline Sylenko Credit Manager 220 E North Ave Villa Park, IL 60181 | Unsecured | | $2,194.00 | $408.26 | $1,785.74 |
| 0000000311 070 7100-00 | Department of the Treasury Internal Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | Unsecured | Withdrawn | $0.00 | $0.00 | $0.00 |
| 0000000313 070 7100-00 | Carol Oshana Oshana Law 20 N Clark St Ste 3100 Chicago, IL 60602 | Unsecured | Withdrawn See Docket 1414 | $0.00 | $0.00 | $0.00 |
| 0000000314 070 7100-00 | Amer Divanovic OSHANA LAW CAROL L OSHANA 20 N CLARK ST STE 3100 CHICAGO, IL 60602-5099 | Unsecured | Withdrawn See Docket 1414 | $0.00 | $0.00 | $0.00 |
| 0000000315 070 7100-00 | TA ENTERPRISE 18717 HARDING AVE FLOSSMOOR, IL 60422 | Unsecured | | $2,095.06 | $389.85 | $1,705.21 |
| 0000000316 070 7100-00 | TA ENTERPRISE 18717 HARDING AVENUE FLOSSMOOR, IL 60422 | Unsecured | Disallowed per 12/31/13 Order (Doc. 1437). Duplicate of Claim 315. | $0.00 | $0.00 | $0.00 |
| 0000000318 070 7100-00 | NuCO2 2800 SE Market Pl Stuart, FL 34997 | Unsecured | | $714.00 | $132.86 | $581.14 |
| 0000000324 070 7100-00 | Bridgeview Bank Group Bryan I. Schwartz Levenfeld Pearlstein, LLC 2 N. LaSalle St., Ste. 1300 Chicago, IL 60602 | Unsecured | Disallowed per 12/31/13 Order (Doc. 1437) | $0.00 | $0.00 | $0.00 |
| 0000000325 070 7100-00 | Ally Financial fka GMAC Ally Financial PO Box 78367 Phoenix, AZ 85062 | Unsecured | | $4,113.23 | $765.39 | $3,347.84 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|

Page 52

ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number: 11-06098
Debtor Name: Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000328 070 7100-00 | Key Equipment Finance Inc. 1000 S. McCaslin Blvd Superior, CO 80027 | Unsecured Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000329 070 7100-00 | Department of the Treasury - Internal Revenue Service INTERNAL REVENUE SERVICE 230 S DEARBORN ST MAIL STOP 5010 CHI CHICAGO, IL 60604 | Unsecured | | $1,068.00 | $198.73 | $869.27 |
| 0000000330 070 7100-00 | Inland Commercial Property Management, Inc. Jill L. Nicholson, Esq. and Lars A. Peterson, Esq Foley & Lardner LLP 321 N. Clark Street, Suite 2800 Chicago, IL 60654 | Unsecured | | $39,684.32 | $7,384.44 | $32,299.88 |
| 0000000331 070 7100-00 | Department of the Treasury - Internal Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | Unsecured | | $2,730.00 | $508.00 | $2,222.00 |
| 0000000332 070 7100-00 | Waste Management 2625 W Grandview Rd Ste 150 Phoenix, AZ 85023 | Unsecured | Disallowed per 12/31/13 Order (Doc. 1437). Amended by Claim 382 | $0.00 | $0.00 | $0.00 |
| 0000000333 080 7200-00 | J T Oil Enterprises Inc. Dba Blackjacks Auto Center Jack Ochana 785 Tuttle Court Roselle, IL 60172 | Unsecured | Disallowed per 6/8/12 Order (Doc. 1308) | $0.00 | $0.00 | $0.00 |
| 0000000334 070 7100-00 | Department of the Treasury - Internal Revenue Service Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 0000000335 070 7100-00 | Department of the Treasury - Internal Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 0000000336 070 7100-00 | Briarwood Office Center II, LLC 855 Feinberg Court, Suite 113 Cary, IL 60013 | Unsecured Withdrawn | | $0.00 | $0.00 | $0.00 |

Page 53

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:    11-06098
Debtor Name:    Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000336 070 7100-00 | Briarwood Office Center II, LLC 855 Feinberg Court, Suite 113 Cary, IL 60013 | Unsecured Withdrawn | | $0.00 | $0.00 | $0.00 |
| 0000000339 070 7100-00 | Stamar Packaging Inc. (Assigned to Debt Acquisition Co. of America DACA) c/o Debt Acquistion Co. of America 1565 Hotel Circle S # 310 San Diego, CA 92108 | Unsecured | | $9,920.40 | $1,845.99 | $8,074.41 |
| 0000000340 070 7100-00 | Accurate Glass Shop Inc. (Assigned to Debt Acquisition Co. of America DACA) c/o Debt Acquisition Co. of America 1565 Hotel Circle S #310 San Diego, CA 92108 | Unsecured | | $925.00 | $172.12 | $752.88 |
| 0000000341 070 7100-00 | Family Lawn Service Company (Assigned to  Debt Acquisition Co. of America DACA) c/o Debt Acquisition Co. of America 1565 Hotel Circle S #310 San Diego, CA 92108 | Unsecured | | $9,525.00 | $1,772.41 | $7,752.59 |
| 0000000342 070 7100-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Unsecured Expunged | | $0.00 | $0.00 | $0.00 |
| 0000000344 070 7100-00 | American First Aid Services, Inc. 784 Church Road Elgin, IL 60123 | Unsecured Disallowed per 12/31/13 Order (Doc. 1437) | | $111.51 | $0.00 | $111.51 |
| 0000000345 070 7100-00 | Sonar Credit Partners, LLC as Assignee of Poulopoulos & Associates 200 Business Park Drive, Suite 201 Armonk, NY 10504 | Unsecured | | $2,733.43 | $508.63 | $2,224.80 |
| 0000000346 070 7100-00 | Delta Heating Inc. 139 Crossen Ave Elk Grove Village, IL 60007 | Unsecured Disallowed per 12/31/13 Order (Doc. 1437) | | $0.00 | $0.00 | $0.00 |
| 0000000350 070 7100-00 | Department of the Treasury - Internal Revenue Service Internal Revenue Service P.O. Box 7317 Philadelphia, PA 19101-7317 | Unsecured Withdrawn See Docket 1443 | | $0.00 | $0.00 | $0.00 |
| 0000000351 070 7100-00 | Michael A. Farmer, not individally, but as Trustee Jeffrey R. Platt Coman & Anderson, PC 650 Warrenville Rd., Ste 500 Lisle , IL 60532 | Unsecured | | $442,771.00 | $82,390.60 | $360,380.40 |

Page 54

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:    11-06098
Debtor Name:    Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000352 070 7100-00 | Maureen M. Bittner 6217 S Austin Ave Chicago, IL 60638 | Unsecured | | $20,192.34 | $3,757.38 | $16,434.96 |
| 0000000353 070 7100-00 | B. Vaughnette Cipria 420 West Belmont Avenue Apt 14A Chicago , IL 60657 | Unsecured | | $16,962.96 | $3,156.46 | $13,806.50 |
| 0000000354 070 7100-00 | Primus Telecommunications Inc PO Box 219 Fairfield, IA 52556 | Unsecured | | $189.35 | $35.23 | $154.12 |
| 0000000355 070 7100-00 | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Unsecured | Per 11/28/12 Order (Doc. 1359) | $6,120.60 | $1,138.92 | $4,981.68 |
| 0000000356 070 7100-00 | Perry Lock & Door Svc. Inc. PO Box 497 Willow Springs, IL 60480 | Unsecured | | $301.83 | $56.17 | $245.66 |
| 0000000357 070 7100-00 | Argo Partners as Assignee of Best Bargains, Inc. 12 West 37th Street, 9th Floor New York, NY 10018 | Unsecured | | $9,243.50 | $1,720.03 | $7,523.47 |
| 0000000358 070 7100-00 | AMERICAN FIRST AID SERVICE 784 CHURCH ROAD ELGIN, IL 60123 | Unsecured | | $219.47 | $40.84 | $178.63 |
| 0000000362 070 7100-00 | DUALTEMP OF ILLINOIS, INC ATTN TOM LYNE 4301 S PACKERS AVE CHICAGO, IL 60609 | Unsecured | | $9,922.66 | $1,846.40 | $8,076.26 |
| 0000000363 070 7100-00 | Supreme Lobster & Seafood Company, Inc. Jacqueline Sylenko, Credit Manager 220 E. North Avenue Villa Park, IL 60181 | Unsecured | Disallowed per 12/31/13 Order (Doc. 1437). Amended by Claim 309. | $0.00 | $0.00 | $0.00 |
| 0000000365 070 7100-00 | LITE TECH, INC 3149 GLENWOOD DYER RD LYNWOOD, IL 60411 | Unsecured | | $247.14 | $45.99 | $201.15 |
| 0000000374 070 7100-00 | Oshana, Carol Billi Basile Law Firm Carol Oshana Oshana Law 20 N Clark St Ste 3100 Chicago, IL 60602 | Unsecured | Per 12/31/13 Order (Doc. 1437). Duplicate of Claim No. 375 | $0.00 | $0.00 | $0.00 |
| 0000000375 070 7100-00 | Amer Divanovic c/o Carol Oshana Oshana Law 20 N. Clark #3100 Chicago, IL 60602 | Unsecured | Withdrawn See Docket 1414 | $670.00 | $0.00 | $670.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: January 05, 2016

Case Number:   11-06098
Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000376 070 7100-00 | GARDA 700 South Federal Hwy Suite 300 Boca Raton, FL 33432 | Unsecured | | $411.53 | $76.57 | $334.96 |
| 0000000377 070 7100-00 | SILVERMAN CONSULTING 5750 OLD ORCHARD RD SUITE 520 SKOKIE, IL 60077 | Unsecured | | $14,008.70 | $2,606.73 | $11,401.97 |
| 0000000378 070 7100-00 | Nick G Manolis G & M Refrigeration 18131 Hummingbird Drive Tinley Park, IL 60487 | Unsecured | | $1,867.68 | $347.53 | $1,520.15 |
| 0000000379 070 7100-00 | Huck Bouma P.C. Lawrence A. Stein 1755 South Naperville Road Wheaton, IL 60189 | Unsecured | | $33,807.30 | $6,290.85 | $27,516.45 |
| 0000000380 070 7100-00 | PALFI, STEFAN 2021 W BRADLEY PL CHICAGO, IL 60618 | Unsecured | | $51,000.00 | $9,490.05 | $41,509.95 |
| 0000000381 070 7100-00 | Bridgeview Bank Group Bryan I. Schwartz Levenfeld Pearlstein, LLC 2 N. LaSalle St., Ste. 1300 Chicago, IL 60602 | Unsecured | | $2,608,836.23 | $485,450.88 | $2,123,385.35 |
| 0000000382 070 7100-00 | Waste Management c/o Jacquolyn Mills 1001 Fannin St., Ste. 4000 Houston, TX 77002 | Unsecured | | $13,872.66 | $2,581.42 | $11,291.24 |
| 0000000383 070 7100-00 | Commonwealth Edison Co. Attn Bankruptcy Section 3 Lincoln Center Oakbrook Terrace, IL 60181 | Unsecured | | $98,319.36 | $18,295.22 | $80,024.14 |
| 0000000384 070 7100-00 | Northbrook Bank & Trust Company (as assignee of Fioretti & Lower, Ltd.) Eric A. Freeland Lorenzini & Associates, Ltd. 1900 Spring Rd., Suite 501 Oak Brook, IL 60523 | Unsecured | | $30,722.00 | $5,716.74 | $25,005.26 |
| 0000000385 070 7100-00 | Stratos Foods, Inc. 314 N. Leavitt St. Chicago , IL 60612 | Unsecured | | $7,790.44 | $1,449.63 | $6,340.81 |
| 0000000386 070 7100-00 | GLENN P DOEING C O GARFIELD & MEREL LTD 180 N STETSON AVE STE 1300 CHICAGO, IL 60601 | Unsecured | | $25,725.00 | $4,786.89 | $20,938.11 |

| | EXHIBIT C | |
|---|---|---|
| Page 56 | ANALYSIS OF CLAIMS REGISTER | Date: January 05, 2016 |

Case Number:   11-06098

Debtor Name:   Giordano's Enterprises, Inc., et al

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 0000000387 070 7100-00 | Delta Heating Inc. 139 Crossen Ave Elk Grove Village, IL 60007 | Unsecured | | $60,000.00 | $11,164.77 | $48,835.23 |
| 0000000388 070 7100-00 | Hartford Fire Insurance Company Bankruptcy Unit T-1-55 Hartford Plaza Hartford, CT 06115 <br><br> AAB334217 | Unsecured | | $8,973.00 | $1,669.69 | $7,303.31 |
| 0000000389 070 7100-00 | Briarwood Office Center II, LLC c/o Lester A. Ottenheimer, III Ottenheimer Law Group, LLC 750 W. Lake Cook Road, Suite 140 Buffalo Grove, IL 60089 | Unsecured | | $112,103.64 | $20,860.19 | $91,243.45 |
| 0000000390 070 7100-00 | Wells Fargo Bank, N.A. - Wells Fargo Auto Finance Wells Fargo Auto Finance PO Box 29706 Phoenix, AZ 85038-9706 | Unsecured | | $2,486.97 | $462.78 | $2,024.19 |
| | Case Totals: | | | $6,169,683.17 | $2,256,825.80 | $3,912,857.37 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 11-06098
Case Name: Giordano's Enterprises, Inc., et al
Trustee Name: PHILIP V. MARTINO

Balance on hand                                      $          269,105.31

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 00000001 26 | Fifth Third Bank | $    0.00 | $    0.00 | $    0.00 | $    0.00 |
| 00000001 27 | Fifth Third Bank | $    0.00 | $    0.00 | $    0.00 | $    0.00 |
| 00000001 28 | Fifth Third Bank | $    0.00 | $    0.00 | $    0.00 | $    0.00 |
| 00000001 29 | Fifth Third Bank | $    0.00 | $    0.00 | $    0.00 | $    0.00 |
| 00000001 30 | Fifth Third Bank | $    0.00 | $    0.00 | $    0.00 | $    0.00 |
| 00000001 31 | Fifth Third Bank | $    0.00 | $    0.00 | $    0.00 | $    0.00 |
| 00000001 32 | Fifth Third Bank | $    0.00 | $    0.00 | $    0.00 | $    0.00 |
| 00000001 33 | Fifth Third Bank | $    0.00 | $    0.00 | $    0.00 | $    0.00 |
| 00000001 34 | Fifth Third Bank | $    0.00 | $    0.00 | $    0.00 | $    0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 00000001 35 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 36 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 37 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 38 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 39 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 40 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 41 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 42 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 43 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 44 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 45 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 46 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 47 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 00000001 48 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 49 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 50 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 51 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 52 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 53 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 54 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 55 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 56 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 57 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 58 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors        $_____ 0.00

Remaining Balance        $_____ 269,105.31

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: PHILIP V. MARTINO | $ 171,273.48 | $ 0.00 | $ 171,273.48 |
| Attorney for Trustee Fees: Quarles & Brady LLP | $ 314,164.78 | $ 268,030.25 | $ 46,134.53 |
| Attorney for Trustee Expenses: Quarles & Brady LLP | $ 2,419.74 | $ 2,266.61 | $ 153.13 |
| Accountant for Trustee Fees: Popwocer Katten | $ 90,072.00 | $ 85,665.50 | $ 4,406.50 |
| Accountant for Trustee Expenses: Popwocer Katten | $ 56.31 | $ 56.31 | $ 0.00 |
| Other: DEVELOPMENT SPECIALISTS, INC. | $ 85,238.50 | $ 81,380.26 | $ 3,858.24 |
| Other: DEVELOPMENT SPECIALISTS, INC. | $ 1,410.37 | $ 111.57 | $ 1,298.80 |

Total to be paid for chapter 7 administrative expenses          $          227,124.68

Remaining Balance          $          41,980.63

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: CITY OF CHICAGO | $ 48,386.07 | $ 48,386.07 | $ 0.00 |
| Other: Department of the Treasury - Internal | $ 3.08 | $ 3.08 | $ 0.00 |
| Other: Department of the Treasury Internal | $ 601.38 | $ 601.38 | $ 0.00 |
| Other: GENERAL UNSECURED TRADE CLAIMS | $ 862,339.61 | $ 841,400.00 | $ 20,939.61 |
| Other: Illinois Department of Employment | $ 1,632.66 | $ 1,632.66 | $ 0.00 |
| Other: SKYWATCH SATELLITE | $ 175.00 | $ 175.00 | $ 0.00 |

Total to be paid for prior chapter administrative expenses    $            20,939.61

Remaining Balance    $            21,041.02

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 72,018.49  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 0000000355 | Illinois Department of Revenue | $            72,018.49 | $            72,018.49 | $            0.00 |

Total to be paid to priority creditors    $            0.00

Remaining Balance    $            21,041.02

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 4,517,007.72  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  19.4  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
|  | CLAIMS ARISING FROM FED AND STATE | $            0.00 | $            0.00 | $            0.00 |
| 0000000002 | CFC Inc | $            30,101.30 | $            5,601.24 | $            123.11 |
| 0000000005 | HS & Co Inc Previously Known as Houlihan | $            0.00 | $            0.00 | $            0.00 |
| 0000000016 | FedEx Tech Connect Inc as Assignee of | $            1,793.87 | $            333.80 | $            7.34 |
| 0000000019 | NuCO2 | $            1,189.04 | $            221.26 | $            4.86 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 0000000020 | NuCO2 | $ 399.91 | $ 74.41 | $ 1.64 |
| 0000000021 | NuCO2 | $ 393.05 | $ 73.14 | $ 1.60 |
| 0000000022 | NuCO2 | $ 318.06 | $ 59.18 | $ 1.30 |
| 0000000023 | NuCO2 | $ 488.16 | $ 90.83 | $ 2.00 |
| 0000000029 | Saputo Cheese USA Inc | $ 94,043.77 | $ 17,499.62 | $ 384.67 |
| 0000000045 | Ford Motor Credit Company LLC | $ 2,693.30 | $ 501.17 | $ 11.01 |
| 0000000046 | PETE FOTOPOULOS | $ 3,290.00 | $ 612.20 | $ 13.46 |
| 0000000052 | American Express Travel Related Services | $ 7,538.90 | $ 1,402.84 | $ 30.83 |
| 0000000060 | Department of the Treasury Internal | $ 5.16 | $ 0.96 | $ 0.02 |
| 0000000061 | Department of the Treasury Internal | $ 1.54 | $ 0.28 | $ 0.01 |
| 0000000071 | Sprint Nextel | $ 5,598.42 | $ 1,041.75 | $ 22.90 |
| 0000000072 | Illinois Bell Telephone Company | $ 467.57 | $ 87.00 | $ 1.92 |
| 0000000073 | Illinois Bell Telephone Company | $ 108.19 | $ 20.13 | $ 0.45 |
| 0000000074 | Illinois Bell Telephone Company | $ 2,792.23 | $ 519.57 | $ 11.42 |
| 0000000075 | Pacific Bell Telephone Company | $ 0.95 | $ 0.18 | $ 0.00 |
| 0000000078 | American Express Bank FSB | $ 131.47 | $ 24.47 | $ 0.53 |
| 0000000081 | TARDELLA FOODS INC | $ 40,205.00 | $ 7,481.32 | $ 164.46 |
| 0000000082 | AT&T Long Distance LLC | $ 582.77 | $ 108.45 | $ 2.38 |
| 0000000083 | Peoples Gas Light and Coke Company | $ 14,789.19 | $ 2,751.97 | $ 60.49 |
| 0000000084 | VILLAGE OF ADDISON | $ 158.40 | $ 29.47 | $ 0.65 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 0000000086 | American Express Bank FSB | $ 367.44 | $ 68.37 | $ 1.51 |
| 0000000087 | CITY OF CHICAGO | $ 1,000.00 | $ 0.00 | $ 190.17 |
| 0000000088 | CITY OF CHICAGO | $ 768.90 | $ 47.53 | $ 98.70 |
| 0000000089 | CITY OF CHICAGO | $ 2,760.00 | $ 172.62 | $ 352.25 |
| 0000000090 | CITY OF CHICAGO | $ 1,298.00 | $ 80.24 | $ 166.60 |
| 0000000091 | CITY OF CHICAGO | $ 50.00 | $ 3.09 | $ 6.41 |
| 0000000092 | CITY OF CHICAGO | $ 649.60 | $ 40.16 | $ 83.37 |
| 0000000093 | CITY OF CHICAGO | $ 1,609.10 | $ 99.47 | $ 206.53 |
| 0000000094 | CITY OF CHICAGO | $ 6,598.35 | $ 407.90 | $ 846.90 |
| 0000000095 | CITY OF CHICAGO | $ 312.50 | $ 19.31 | $ 40.12 |
| 0000000096 | CITY OF CHICAGO | $ 202.60 | $ 12.52 | $ 26.01 |
| 0000000097 | MID AMERICAN ENERGY COMPANY | $ 17,850.94 | $ 3,713.55 | $ 0.00 |
| 0000000098 | MID AMERICAN ENERGY COMPANY | $ 2,354.79 | $ 292.60 | $ 155.21 |
| 0000000099 | MID AMERICAN ENERGY COMPANY | $ 3,984.00 | $ 495.06 | $ 262.57 |
| 0000000100 | ANAGNOS DOOR CO | $ 890.00 | $ 165.61 | $ 3.64 |
| 0000000103 | CROSS POINT SALES, INC | $ 540.00 | $ 100.48 | $ 2.22 |
| 0000000104 | ALERT PROTECTIVE SERVICES | $ 300.00 | $ 55.82 | $ 1.23 |
| 0000000105 | SVA CONSULTING INC | $ 1,031.37 | $ 191.92 | $ 4.22 |
| 0000000106 | ATLAS LIFT TRUCK RENTAL & | $ 241.80 | $ 44.99 | $ 0.99 |
| 0000000108 | PERISHIP, LLC | $ 62,932.12 | $ 11,710.38 | $ 257.41 |
| 0000000110 | Laner Muchin Dombrow Becker Levin and | $ 177,686.92 | $ 33,063.89 | $ 726.80 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 0000000111 | FLOOD BROTHERS | $ 1,340.16 | $ 249.37 | $ 5.49 |
| 0000000113 | HOCHMAN, SALKING, RETTIG, ROSC | $ 3,101.83 | $ 577.19 | $ 12.69 |
| 0000000116 | American InfoSource LP as Agent for T | $ 310.48 | $ 57.88 | $ 1.17 |
| 0000000117 | American InfoSource LP as Agent for T | $ 3,249.90 | $ 604.74 | $ 13.29 |
| 0000000121 | NICOR GAS | $ 2,202.93 | $ 409.92 | $ 9.01 |
| 0000000122 | NICOR GAS | $ 1,780.32 | $ 331.28 | $ 7.28 |
| 0000000162 | Department of the Treasury Internal | $ 534.00 | $ 99.37 | $ 2.18 |
| 0000000164 | MVP FIRE PROTECTION SYSTEMS, I | $ 866.00 | $ 161.14 | $ 3.54 |
| 0000000165 | CONTINENTAL CARBONIC PRODU | $ 1,055.02 | $ 196.32 | $ 4.31 |
| 0000000167 | SIERRA REALTY ADVISORS | $ 75,000.00 | $ 13,955.96 | $ 306.78 |
| 0000000168 | CINTAS | $ 356.12 | $ 66.26 | $ 1.47 |
| 0000000169 | Avaya | $ 113.67 | $ 21.15 | $ 0.47 |
| 0000000181 | Arboville | $ 4,643.75 | $ 0.00 | $ 883.10 |
| 0000000187 | PanaPesca USA Corp | $ 12,598.50 | $ 2,344.32 | $ 51.53 |
| 0000000188 | HUDSON ENERGY | $ 10,174.71 | $ 1,893.31 | $ 41.61 |
| 0000000191 | BRITTEN BANNER | $ 800.00 | $ 148.86 | $ 3.28 |
| 0000000202 | HS & Co Inc Previously known as Houlihan | $ 25,000.00 | $ 4,651.99 | $ 102.25 |
| 0000000206 | Rick & Sophie Perez | $ 62,863.07 | $ 11,697.53 | $ 257.13 |
| 0000000209 | Greco & Sons Inc | $ 5,351.70 | $ 1,660.85 | $ 0.00 |
| 0000000212 | Greco & Sons Inc | $ 89,428.21 | $ 27,753.24 | $ 0.00 |
| 0000000218 | Greco & Sons Inc | $ 8,702.48 | $ 2,700.75 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 0000000219 | Greco & Sons Inc | $ 5,916.47 | $ 1,836.12 | $ 0.00 |
| 0000000220 | Greco & Sons Inc | $ 10,034.94 | $ 3,114.26 | $ 0.00 |
| 0000000258 | Greco & Sons Inc | $ 8,325.73 | $ 2,583.82 | $ 0.00 |
| 0000000262 | Greco & Sons Inc | $ 12,226.49 | $ 3,794.38 | $ 0.00 |
| 0000000302 | Domestic Linen Supply Co Inc | $ 230.19 | $ 42.83 | $ 0.94 |
| 0000000303 | DIRECT ENERGY SERVICES LLC | $ 28,484.57 | $ 5,300.39 | $ 116.52 |
| 0000000309 | Supreme Lobster & Seafood Company Inc | $ 2,194.00 | $ 408.26 | $ 8.98 |
| 0000000315 | TA ENTERPRISE | $ 2,095.06 | $ 389.85 | $ 8.57 |
| 0000000318 | NuCO2 | $ 714.00 | $ 132.86 | $ 2.92 |
| 0000000325 | Ally Financial fka GMAC | $ 4,113.23 | $ 765.39 | $ 16.82 |
| 0000000329 | Department of the Treasury - Internal | $ 1,068.00 | $ 198.73 | $ 4.37 |
| 0000000330 | Inland Commercial Property Management, | $ 39,684.32 | $ 7,384.44 | $ 162.32 |
| 0000000331 | Department of the Treasury - Internal | $ 2,730.00 | $ 508.00 | $ 11.16 |
| 0000000334 | Department of the Treasury - Internal | $ 0.00 | $ 0.00 | $ 0.00 |
| 0000000335 | Department of the Treasury - Internal | $ 0.00 | $ 0.00 | $ 0.00 |
| 0000000339 | Stamar Packaging Inc. (Assigned to Debt | $ 9,920.40 | $ 1,845.99 | $ 40.57 |
| 0000000340 | Accurate Glass Shop Inc. (Assigned to | $ 925.00 | $ 172.12 | $ 3.78 |
| 0000000341 | Family Lawn Service Company (Assigned to | $ 9,525.00 | $ 1,772.41 | $ 38.96 |
| 0000000345 | Sonar Credit Partners, LLC as Assignee | $ 2,733.43 | $ 508.63 | $ 11.18 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 0000000351 | Michael A. Farmer, not indivually, but | $ 442,771.00 | $ 82,390.60 | $ 1,811.08 |
| 0000000352 | Maureen M. Bittner | $ 20,192.34 | $ 3,757.38 | $ 82.60 |
| 0000000353 | B. Vaughnette Cipria | $ 16,962.96 | $ 3,156.46 | $ 69.38 |
| 0000000354 | Primus Telecommunications Inc | $ 189.35 | $ 35.23 | $ 0.78 |
| 0000000355 | Illinois Department of Revenue | $ 6,120.60 | $ 1,138.92 | $ 25.03 |
| 0000000356 | Perry Lock & Door Svc. Inc. | $ 301.83 | $ 56.17 | $ 1.23 |
| 0000000357 | Argo Partners as Assignee of Best | $ 9,243.50 | $ 1,720.03 | $ 37.80 |
| 0000000358 | AMERICAN FIRST AID SERVICE | $ 219.47 | $ 40.84 | $ 0.89 |
| 0000000362 | DUALTEMP OF ILLINOIS, INC | $ 9,922.66 | $ 1,846.40 | $ 40.59 |
| 0000000365 | LITE TECH, INC | $ 247.14 | $ 45.99 | $ 1.01 |
| 0000000376 | GARDA | $ 411.53 | $ 76.57 | $ 1.69 |
| 0000000377 | SILVERMAN CONSULTING | $ 14,008.70 | $ 2,606.73 | $ 57.30 |
| 0000000378 | Nick G Manolis G & M Refrigeration | $ 1,867.68 | $ 347.53 | $ 7.65 |
| 0000000379 | Huck Bouma P.C. | $ 33,807.30 | $ 6,290.85 | $ 138.27 |
| 0000000380 | PALFI, STEFAN | $ 51,000.00 | $ 9,490.05 | $ 208.61 |
| 0000000381 | Bridgeview Bank Group | $ 2,608,836.23 | $ 485,450.88 | $ 10,671.04 |
| 0000000382 | Waste Management | $ 13,872.66 | $ 2,581.42 | $ 56.74 |
| 0000000383 | Commonwealth Edison Co. | $ 98,319.36 | $ 18,295.22 | $ 402.15 |
| 0000000384 | Northbrook Bank & Trust Company (as | $ 30,722.00 | $ 5,716.74 | $ 125.66 |
| 0000000385 | Stratos Foods, Inc. | $ 7,790.44 | $ 1,449.63 | $ 31.87 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 0000000386 | GLENN P DOEING | $ 25,725.00 | $ 4,786.89 | $ 105.23 |
| 0000000387 | Delta Heating Inc. | $ 60,000.00 | $ 11,164.77 | $ 245.42 |
| 0000000388 | Hartford Fire Insurance Company | $ 8,973.00 | $ 1,669.69 | $ 36.71 |
| 0000000389 | Briarwood Office Center II, LLC | $ 112,103.64 | $ 20,860.19 | $ 458.54 |
| 0000000390 | Wells Fargo Bank, N.A. - Wells Fargo | $ 2,486.97 | $ 462.78 | $ 10.17 |

Total to be paid to timely general unsecured creditors $_____21,041.02

Remaining Balance $_____0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE