DEBORAH L. THORNE

# UNITED STATES BANKRUPTCY COURT
NORTHERN **DISTRICT OF** ILLINOIS

CHICAGO **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Giordano's Enterprises, Inc., et al | § | Case No. 11-06098 |
| | § | |
| Debtor | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
APPLICATIONS FOR COMPENSATION
AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that PHILIP V. MARTINO, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

CLERK OF THE BANKRUPTCY COURT
219 SOUTH DEARBORN STREET, ROOM 713
CHICAGO, IL 60604

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:00 AM on 03/02/2016 in Courtroom 613,

United States Bankruptcy Court
219 South Dearborn Street
Chicago, IL 60604

If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: 02/02/2016              By: Clerk of the Bankruptcy Court

Clerk of the Bankruptcy Court

*PHILIP V. MARTINO*
*300 N LASALLE ST SUITE 4000*
*CHICAGO, IL 60654*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### CHICAGO DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Giordano's Enterprises, Inc., et al | § | Case No. 11-06098 |
| | § | |
| Debtor | § | |

### SUMMARY OF TRUSTEE'S FINAL REPORT
### AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---|
| The Final Report shows receipts of | $ | 4,721,059.83 |
| and approved disbursements of | $ | 4,574,615.05 |
| leaving a balance on hand of[1] | $ | 146,444.78 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 00000001 26 | Fifth Third Bank | $      0.00 | $      0.00 | $      0.00 | $      0.00 |
| 00000001 27 | Fifth Third Bank | $      0.00 | $      0.00 | $      0.00 | $      0.00 |
| 00000001 28 | Fifth Third Bank | $      0.00 | $      0.00 | $      0.00 | $      0.00 |
| 00000001 29 | Fifth Third Bank | $      0.00 | $      0.00 | $      0.00 | $      0.00 |
| 00000001 30 | Fifth Third Bank | $      0.00 | $      0.00 | $      0.00 | $      0.00 |
| 00000001 31 | Fifth Third Bank | $      0.00 | $      0.00 | $      0.00 | $      0.00 |

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 00000001 32 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 33 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 34 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 35 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 36 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 37 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 38 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 39 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 40 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 41 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 42 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 43 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 44 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 45 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 00000001 46 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 47 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 48 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 49 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 50 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 51 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 52 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 53 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 54 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 55 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 56 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 57 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 00000001 58 | Fifth Third Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors                                  $_____0.00

Remaining Balance        $_____269,105.31_

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: PHILIP V. MARTINO | $ 171,273.48 | $ 0.00 | $ 171,273.48 |
| Attorney for Trustee Fees: Quarles & Brady LLP | $ 314,164.75 | $ 268,030.25 | $ 46,134.50 |
| Attorney for Trustee Expenses: Quarles & Brady LLP | $ 2,419.77 | $ 2,266.61 | $ 153.16 |
| Accountant for Trustee Fees: Popwocer Katten | $ 90,072.00 | $ 85,665.50 | $ 4,406.50 |
| Accountant for Trustee Expenses: Popwocer Katten | $ 56.31 | $ 56.31 | $ 0.00 |
| Other: DEVELOPMENT SPECIALISTS, INC. | $ 85,238.50 | $ 81,380.26 | $ 3,858.24 |
| Other: DEVELOPMENT SPECIALISTS, INC. | $ 1,410.37 | $ 111.57 | $ 1,298.80 |

Total to be paid for chapter 7 administrative expenses      $_____227,124.68_

Remaining Balance        $_____41,980.63_

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Other: CITY OF CHICAGO | $ 48,386.07 | $ 48,386.07 | $ 0.00 |
| Other: Department of the Treasury - Internal | $ 3.08 | $ 3.08 | $ 0.00 |
| Other: Department of the Treasury Internal | $ 601.38 | $ 601.38 | $ 0.00 |
| Other: GENERAL UNSECURED TRADE CLAIMS | $ 862,339.61 | $ 841,400.00 | $ 20,939.61 |
| Other: Illinois Department of Employment | $ 1,632.66 | $ 1,632.66 | $ 0.00 |
| Other: SKYWATCH SATELLITE | $ 175.00 | $ 175.00 | $ 0.00 |

Total to be paid for prior chapter administrative expenses    $ 20,939.61

Remaining Balance    $ 21,041.02

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 72,018.49  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 0000000355 | Illinois Department of Revenue | $ 72,018.49 | $ 72,018.49 | $ 0.00 |

Total to be paid to priority creditors    $ 0.00

Remaining Balance    $ 21,041.02

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 4,517,007.72  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 19.4 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | CLAIMS ARISING FROM FED AND STATE | $ 0.00 | $ 0.00 | $ 0.00 |
| 0000000002 | CFC Inc | $ 30,101.30 | $ 5,601.24 | $ 123.11 |
| 0000000005 | HS & Co Inc Previously Known as Houlihan | $ 0.00 | $ 0.00 | $ 0.00 |
| 0000000016 | FedEx Tech Connect Inc as Assignee of | $ 1,793.87 | $ 333.80 | $ 7.34 |
| 0000000019 | NuCO2 | $ 1,189.04 | $ 221.26 | $ 4.86 |
| 0000000020 | NuCO2 | $ 399.91 | $ 74.41 | $ 1.64 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 0000000021 | NuCO2 | $ 393.05 | $ 73.14 | $ 1.60 |
| 0000000022 | NuCO2 | $ 318.06 | $ 59.18 | $ 1.30 |
| 0000000023 | NuCO2 | $ 488.16 | $ 90.83 | $ 2.00 |
| 0000000029 | Saputo Cheese USA Inc | $ 94,043.77 | $ 17,499.62 | $ 384.67 |
| 0000000045 | Ford Motor Credit Company LLC | $ 2,693.30 | $ 501.17 | $ 11.01 |
| 0000000046 | PETE FOTOPOULOS | $ 3,290.00 | $ 612.20 | $ 13.46 |
| 0000000052 | American Express Travel Related Services | $ 7,538.90 | $ 1,402.84 | $ 30.83 |
| 0000000060 | Department of the Treasury Internal | $ 5.16 | $ 0.96 | $ 0.02 |
| 0000000061 | Department of the Treasury Internal | $ 1.54 | $ 0.28 | $ 0.01 |
| 0000000071 | Sprint Nextel | $ 5,598.42 | $ 1,041.75 | $ 22.90 |
| 0000000072 | Illinois Bell Telephone Company | $ 467.57 | $ 87.00 | $ 1.92 |
| 0000000073 | Illinois Bell Telephone Company | $ 108.19 | $ 20.13 | $ 0.45 |
| 0000000074 | Illinois Bell Telephone Company | $ 2,792.23 | $ 519.57 | $ 11.42 |
| 0000000075 | Pacific Bell Telephone Company | $ 0.95 | $ 0.18 | $ 0.00 |
| 0000000078 | American Express Bank FSB | $ 131.47 | $ 24.47 | $ 0.53 |
| 0000000081 | TARDELLA FOODS INC | $ 40,205.00 | $ 7,481.32 | $ 164.46 |
| 0000000082 | AT&T Long Distance LLC | $ 582.77 | $ 108.45 | $ 2.38 |
| 0000000083 | Peoples Gas Light and Coke Company | $ 14,789.19 | $ 2,751.97 | $ 60.49 |
| 0000000084 | VILLAGE OF ADDISON | $ 158.40 | $ 29.47 | $ 0.65 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 0000000086 | American Express Bank FSB | $ 367.44 | $ 68.37 | $ 1.51 |
| 0000000087 | CITY OF CHICAGO | $ 1,000.00 | $ 0.00 | $ 190.17 |
| 0000000088 | CITY OF CHICAGO | $ 768.90 | $ 47.53 | $ 98.70 |
| 0000000089 | CITY OF CHICAGO | $ 2,760.00 | $ 172.62 | $ 352.25 |
| 0000000090 | CITY OF CHICAGO | $ 1,298.00 | $ 80.24 | $ 166.60 |
| 0000000091 | CITY OF CHICAGO | $ 50.00 | $ 3.09 | $ 6.41 |
| 0000000092 | CITY OF CHICAGO | $ 649.60 | $ 40.16 | $ 83.37 |
| 0000000093 | CITY OF CHICAGO | $ 1,609.10 | $ 99.47 | $ 206.53 |
| 0000000094 | CITY OF CHICAGO | $ 6,598.35 | $ 407.90 | $ 846.90 |
| 0000000095 | CITY OF CHICAGO | $ 312.50 | $ 19.31 | $ 40.12 |
| 0000000096 | CITY OF CHICAGO | $ 202.60 | $ 12.52 | $ 26.01 |
| 0000000097 | MID AMERICAN ENERGY COMPANY | $ 17,850.94 | $ 3,713.55 | $ 0.00 |
| 0000000098 | MID AMERICAN ENERGY COMPANY | $ 2,354.79 | $ 292.60 | $ 155.21 |
| 0000000099 | MID AMERICAN ENERGY COMPANY | $ 3,984.00 | $ 495.06 | $ 262.57 |
| 0000000100 | ANAGNOS DOOR CO | $ 890.00 | $ 165.61 | $ 3.64 |
| 0000000103 | CROSS POINT SALES, INC | $ 540.00 | $ 100.48 | $ 2.22 |
| 0000000104 | ALERT PROTECTIVE SERVICES | $ 300.00 | $ 55.82 | $ 1.23 |
| 0000000105 | SVA CONSULTING INC | $ 1,031.37 | $ 191.92 | $ 4.22 |
| 0000000106 | ATLAS LIFT TRUCK RENTAL & | $ 241.80 | $ 44.99 | $ 0.99 |
| 0000000108 | PERISHIP, LLC | $ 62,932.12 | $ 11,710.38 | $ 257.41 |
| 0000000110 | Laner Muchin Dombrow Becker Levin and | $ 177,686.92 | $ 33,063.89 | $ 726.80 |
| 0000000111 | FLOOD BROTHERS | $ 1,340.16 | $ 249.37 | $ 5.49 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 0000000113 | HOCHMAN, SALKING, RETTIG, ROSC | $ 3,101.83 | $ 577.19 | $ 12.69 |
| 0000000116 | American InfoSource LP as Agent for T | $ 310.48 | $ 57.88 | $ 1.17 |
| 0000000117 | American InfoSource LP as Agent for T | $ 3,249.90 | $ 604.74 | $ 13.29 |
| 0000000121 | NICOR GAS | $ 2,202.93 | $ 409.92 | $ 9.01 |
| 0000000122 | NICOR GAS | $ 1,780.32 | $ 331.28 | $ 7.28 |
| 0000000162 | Department of the Treasury Internal | $ 534.00 | $ 99.37 | $ 2.18 |
| 0000000164 | MVP FIRE PROTECTION SYSTEMS, I | $ 866.00 | $ 161.14 | $ 3.54 |
| 0000000165 | CONTINENTAL CARBONIC PRODU | $ 1,055.02 | $ 196.32 | $ 4.31 |
| 0000000167 | SIERRA REALTY ADVISORS | $ 75,000.00 | $ 13,955.96 | $ 306.78 |
| 0000000168 | CINTAS | $ 356.12 | $ 66.26 | $ 1.47 |
| 0000000169 | Avaya | $ 113.67 | $ 21.15 | $ 0.47 |
| 0000000181 | Arboville | $ 4,643.75 | $ 0.00 | $ 883.10 |
| 0000000187 | PanaPesca USA Corp | $ 12,598.50 | $ 2,344.32 | $ 51.53 |
| 0000000188 | HUDSON ENERGY | $ 10,174.71 | $ 1,893.31 | $ 41.61 |
| 0000000191 | BRITTEN BANNER | $ 800.00 | $ 148.86 | $ 3.28 |
| 0000000202 | HS & Co Inc Previously known as Houlihan | $ 25,000.00 | $ 4,651.99 | $ 102.25 |
| 0000000206 | Rick & Sophie Perez | $ 62,863.07 | $ 11,697.53 | $ 257.13 |
| 0000000209 | Greco & Sons Inc | $ 5,351.70 | $ 1,660.85 | $ 0.00 |
| 0000000212 | Greco & Sons Inc | $ 89,428.21 | $ 27,753.24 | $ 0.00 |
| 0000000218 | Greco & Sons Inc | $ 8,702.48 | $ 2,700.75 | $ 0.00 |
| 0000000219 | Greco & Sons Inc | $ 5,916.47 | $ 1,836.12 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 0000000220 | Greco & Sons Inc | $ 10,034.94 | $ 3,114.26 | $ 0.00 |
| 0000000258 | Greco & Sons Inc | $ 8,325.73 | $ 2,583.82 | $ 0.00 |
| 0000000262 | Greco & Sons Inc | $ 12,226.49 | $ 3,794.38 | $ 0.00 |
| 0000000302 | Domestic Linen Supply Co Inc | $ 230.19 | $ 42.83 | $ 0.94 |
| 0000000303 | DIRECT ENERGY SERVICES LLC | $ 28,484.57 | $ 5,300.39 | $ 116.52 |
| 0000000309 | Supreme Lobster & Seafood Company Inc | $ 2,194.00 | $ 408.26 | $ 8.98 |
| 0000000315 | TA ENTERPRISE | $ 2,095.06 | $ 389.85 | $ 8.57 |
| 0000000318 | NuCO2 | $ 714.00 | $ 132.86 | $ 2.92 |
| 0000000325 | Ally Financial fka GMAC | $ 4,113.23 | $ 765.39 | $ 16.82 |
| 0000000329 | Department of the Treasury - Internal | $ 1,068.00 | $ 198.73 | $ 4.37 |
| 0000000330 | Inland Commercial Property Management, | $ 39,684.32 | $ 7,384.44 | $ 162.32 |
| 0000000331 | Department of the Treasury - Internal | $ 2,730.00 | $ 508.00 | $ 11.16 |
| 0000000334 | Department of the Treasury - Internal | $ 0.00 | $ 0.00 | $ 0.00 |
| 0000000335 | Department of the Treasury - Internal | $ 0.00 | $ 0.00 | $ 0.00 |
| 0000000339 | Stamar Packaging Inc. (Assigned to Debt | $ 9,920.40 | $ 1,845.99 | $ 40.57 |
| 0000000340 | Accurate Glass Shop Inc. (Assigned to | $ 925.00 | $ 172.12 | $ 3.78 |
| 0000000341 | Family Lawn Service Company (Assigned to | $ 9,525.00 | $ 1,772.41 | $ 38.96 |
| 0000000345 | Sonar Credit Partners, LLC as Assignee | $ 2,733.43 | $ 508.63 | $ 11.18 |
| 0000000351 | Michael A. Farmer, not indivually, but | $ 442,771.00 | $ 82,390.60 | $ 1,811.08 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 0000000352 | Maureen M. Bittner | $ 20,192.34 | $ 3,757.38 | $ 82.60 |
| 0000000353 | B. Vaughnette Cipria | $ 16,962.96 | $ 3,156.46 | $ 69.38 |
| 0000000354 | Primus Telecommunications Inc | $ 189.35 | $ 35.23 | $ 0.78 |
| 0000000355 | Illinois Department of Revenue | $ 6,120.60 | $ 1,138.92 | $ 25.03 |
| 0000000356 | Perry Lock & Door Svc. Inc. | $ 301.83 | $ 56.17 | $ 1.23 |
| 0000000357 | Argo Partners as Assignee of Best | $ 9,243.50 | $ 1,720.03 | $ 37.80 |
| 0000000358 | AMERICAN FIRST AID SERVICE | $ 219.47 | $ 40.84 | $ 0.89 |
| 0000000362 | DUALTEMP OF ILLINOIS, INC | $ 9,922.66 | $ 1,846.40 | $ 40.59 |
| 0000000365 | LITE TECH, INC | $ 247.14 | $ 45.99 | $ 1.01 |
| 0000000376 | GARDA | $ 411.53 | $ 76.57 | $ 1.69 |
| 0000000377 | SILVERMAN CONSULTING | $ 14,008.70 | $ 2,606.73 | $ 57.30 |
| 0000000378 | Nick G Manolis G & M Refrigeration | $ 1,867.68 | $ 347.53 | $ 7.65 |
| 0000000379 | Huck Bouma P.C. | $ 33,807.30 | $ 6,290.85 | $ 138.27 |
| 0000000380 | PALFI, STEFAN | $ 51,000.00 | $ 9,490.05 | $ 208.61 |
| 0000000381 | Bridgeview Bank Group | $ 2,608,836.23 | $ 485,450.88 | $ 10,671.04 |
| 0000000382 | Waste Management | $ 13,872.66 | $ 2,581.42 | $ 56.74 |
| 0000000383 | Commonwealth Edison Co. | $ 98,319.36 | $ 18,295.22 | $ 402.15 |
| 0000000384 | Northbrook Bank & Trust Company (as | $ 30,722.00 | $ 5,716.74 | $ 125.66 |
| 0000000385 | Stratos Foods, Inc. | $ 7,790.44 | $ 1,449.63 | $ 31.87 |
| 0000000386 | GLENN P DOEING | $ 25,725.00 | $ 4,786.89 | $ 105.23 |
| 0000000387 | Delta Heating Inc. | $ 60,000.00 | $ 11,164.77 | $ 245.42 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 0000000388 | Hartford Fire Insurance Company | $ 8,973.00 | $ 1,669.69 | $ 36.71 |
| 0000000389 | Briarwood Office Center II, LLC | $ 112,103.64 | $ 20,860.19 | $ 458.54 |
| 0000000390 | Wells Fargo Bank, N.A. - Wells Fargo | $ 2,486.97 | $ 462.78 | $ 10.17 |

Total to be paid to timely general unsecured creditors          $_____21,041.02

Remaining Balance          $_____0.00

   Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent, plus interest (if applicable).

   Tardily filed general (unsecured) claims are as follows:

NONE

   Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent, plus interest (if applicable).

   Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE

Prepared By: /s/Philip V. Martino _____
                                   Trustee

*PHILIP V. MARTINO*
*300 N LASALLE ST SUITE 4000*
*CHICAGO, IL 60654*

**STATEMENT:**  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction
Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

United States Bankruptcy Court
Northern District of Illinois

In re:                                                              Case No. 11-06098-DLT
GEI-RP                                                              Chapter 7
          Debtor

## CERTIFICATE OF NOTICE

District/off: 0752-1          User: cweston          Page 1 of 24          Date Rcvd: Feb 03, 2016
                             Form ID: pdf006         Total Noticed: 460

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Feb 05, 2016.
```
db           +GEI-RP,   740 North Rush Street,   Suite 400,   Chicago, IL 60611-2526
aty          +Christian C. Burden,   Quarles & Brady LLP,   101 E Kennedy Boulevard 3400,
              Tampa, FL 33602-5195
aty          +Quarles & Brady LLP,   300 North LaSalle Street,   Suite 4000,   Chicago, IL 60654-5427
17174967     +A & Bees Lighting Supply, Inc,   1129 Stoughton Court,   Schaumburg, IL 60194-4324
17154463      A Jr Construction,   3980 W 68th st,   Chicago IL 60629
16825881     +AMPROP DEVELOPMENT CORP.,   ATTN PATSY SKIDMORE,   4210 W. SPRUSE ST. #202,
              TAMPA, FL 33607-4161
16825882     +APICELLA, KEN,   APICELLA & MALATESTA, LLC,   134 N LASALLE ST, SUITE 320,
              Chicago, IL 60602-1055
17130008     +Aaron Uftring,   1206 W Henderson, 2N,   Chicago, IL 60657-1491
17174733     +Accurate Glass Shop Inc,   3214 W Montrose Ave,   Chicago, IL 60618-1204
17143711     +Addison Building Materials,   3201 D Busse Rd,   Arlington Heights, IL 60005-4699
17174734     +Affordable Communications,   100 Touhy Court,   Des Plaines, IL 60018-1852
17143525     +Alert Protective Services,   3633 N Cicero Avenue,   Chicago, IL 60641-3642
17143516     +Alpha Fiters, Inc.,   Po Box 30149,   Chicago, IL 60630-0149
17124571     +Altamonte Partners LLC,   740 N Rush St #400,   Chicago, IL 60611-2526
17124325     +Amer Divanovic,   C/O Carol Billie Oshana,   Basile Law Firm,   180 N. LaSalle St., Ste 1450,
              Chicago, IL 60601-2614
17124326     +America's Best Pizza Inc,   521 S LaGrange Rd,   Lagrange, IL 60525-6700
17129888     +America's Finest Pizza Inc,   3641 Main St,   St Charles, IL 60174-2495
16839371      American Express,   POB 981535,   El Paso, TX 79998-1535
17130464     +American Express,   Po Box 0001,   Los Angeles, CA 90096-8000
17347469      American Express Bank, FSB,   c o Becket and Lee LLP,   POB 3001,   Malvern, PA 19355-0701
17236631      American Express Travel Related Services,   c o Becket and Lee LLP,   POB 3001,
              Malvern, PA 19355-0701
17174735     +American First Aid Service,   784 Church Road,   Elgin, IL 60123-9306
17124572     +Americana Foods Inc,   740 N Rush St #400,   Chicago, IL 60611-2526
17174618     +Americana Foods, Inc,   2206 S Busse,   Mt Prospect, IL 60056-5543
17130009     +Ana Soria,   3645 W 67th Pl,   Chicago, IL 60629-4129
17143712     +Anagnos Door Co,   7600 S Archer Rd,   Justice, IL 60458-1144
17130010     +Anthony Zografos,   2841 Summerdale,   Chicago, IL 60625-3407
17130465     +Antonio Velazquez,   709 East Hackberry Lane,   Mt Prospect, IL 60056-1309
17124327     +Arboville,   C/O Patrick M Kinnally,   Kinnally Flaherty Krentz & Loran P.C.,
              2114 Deerpath Road,   Aurora, IL 60506-7947
17143713      Arc Disposal & Recycling,   Po Box 9001822,   Mt Prospect, IL 60056
17153890      Arc Disposal & Recycling C,   PO Box 9001822,   Louisville KY 40290-1822
19758289     +Argo Partners as Assignee of Best Bargains, Inc.,   12 West 37th Street, 9th Floor,
              New York, NY 10018-7480
16825883     +Associate Area Counsel, SB/SE,   200 W Adams Street,   #2300,   Chicago, IL 60606-5231
17129885     +Athena's Best Pizza,   455 W Roosevelt Rd,   Glen Ellyn, IL 60137-5641
17153892     +Atlas Lift Truck Rental,   5050 North River Road,   Schiller Park Il 60176-1021
17174622     +Avaya, Inc,   Po Box 5125,   Carol Stream, IL 60197-5125
17130011     +B Allen Aynessazian,   340 E Randolph #5201,   Chicago, IL 60601-7919
16825885     +BEST IN TOWN, INC. & ATHANSSIOS KOURLIOU,   270-278 N. MCHENRY ROAD,
              BUFFALO GROVE, IL 60089-6748
17124329     +BFPRI I LLC,   10250 Constellation Blvd,   Ste 2300,   Los Angeles, CA 90067-6251
16825886     +BFPRU I, LLC,   C/O BENTLEY FORBES,   10250 CONSTELLATION BLVD #2300,
              LOS ANGELES, CA 90067-6251
17129896     +BMW Financial Services/Perillo BMC Inc,   1035 N Clark St,   Chicago, IL 60610-2809
16825887     +BORMES, JAMES X.,   8 S MICHIGAN AVE, #2600,   Chicago, IL 60603-3328
16825888     +BRIARWOOD OFFICE CENTER II, LLC,   1005 ALEXANDER COURT,   UNIT F,   CARY, IL 60013-1891
16825889     +BROOKS BUILDING L.L.C.,   C/O MARC REALTY,   40 N. WELLS ST.,   CHICAGO, IL 60606-3316
16825890     +BUFFALO GROVE JOINT VENTURE,   2215 YORK ROAD,   SUITE 503,   OAKBROOK, IL 60523-4016
17130466     +Banc of America Leasing,   Lease Administration Center,   Pittsurgh, PA 15250-0001
16825884     +Bank of America,   c/o James G Froberg/Lowis & Gellen LLP,   200 W Adams St, #1900,
              Chicago, IL 60606-5229
17155593     +Bank of America,   %Christopher M Cahill/Lowis & Gellen LLP,   200 W Adams St, #1900,
              Chicago, IL 60606-5229
17153892      Bell Carter Olive Company,   PO Box 202756,   Dallas TX 75320-2756
17124573     +Belmont Pizza Inc,   740 N Rush St #400,   Chicago, IL 60611-2521
16839369     +Best Bargains Inc,   POB 873,   New Munster, WI 53152-0873,   Attn Steve
17143517     +Best Neon sin Compnay,   6025 South New England,   Chicago, IL 60638-4005
17124328     +Best in Town Inc & Athanassios Kourliouros,   270-278 N Mchenry Rd.,
              Buffalo Grove, IL 60089-6748
16839361      Black Jacks,   Elk Grove, IL 60007,   Attn Jack or Jay
17153894     +Blackjack's Auto Center,   1805 East Oakton,   Elk Grove Il 60007-2104
17130467     +Blue Cross Blue Shield of Ill,   Healthcare Service Corporation,   Chicago, IL 60699
17154464     +Brand Scaffold Rental and,   17315 Ashland Ave,   East Hazel Crest IL 60429-1823
17143518     +Brass Tap Beverage Sysgtems,   668 East Northwest highway,   Mt Prospect, IL 60056-3364
18032068     +Bridgeview Bank Group,   % J P Friedland/Levenfeld Pearlstein LLC,   2 N LaSalle St, #1300,
              Chicago, IL 60602-3709
17174736     +Britten Banner,   Po Box 633723,   Cincinnati, OH 45263-3723
17124330     +Buffalo Grove Town,   270-278 N McHenry,   Buffalo Grove, IL 60089-6748
```

District/off: 0752-1          User: cweston          Page 2 of 24                Date Rcvd: Feb 03, 2016
                              Form ID: pdf006          Total Noticed: 460

```
16825891     +CARA SALES, INC. AND RAPHAEL CENTO & AMY,    3058 CANTON FARM RD.,    JOLIET, IL 60435-1488
17174623     +CDW Direct LLC,    Po Box 75723,   Chicago, IL 60675-5723
17130468     +CDW Direct, LLC,    200 N Milwaukee Ave,    Vernon Hills, IL 60061-1577
16825892     +CENTO'S & SONS, INC.,    1840 DEKALB RD.,    SYCAMORE, IL 60178-3190
16911180     +CFC, Inc,   Euler Hermes ACI,    Agent OF Cfc, Inc,    800 Red Brook Blvd,
               Owings Mill, MD 21117-5173
16825893     +CITY OF CHICAGO BANKRUPTCY UNIT,    121 N LASALLE ST RM 107,    CHICAGO, IL 60602-1232
16825894     +CMJ, INC.,    5115 MAIN STREET,    DOWNERS GROVE, IL 60515-4602
16825895     +CONVERSE & BROWN, LLC,    35 EAST WACKER DRIVE,    SUITE 650,   Chicago, IL 60601-2119
16825896     +COVINGTON ASSET MANAGEMENT, LLC,    AGENT: SANSONE GROUP/DDR LLC,    120 S. CENTRAL, SUITE 500,
               ST. LOUIS, MI 63105-1733
16825897     +CT&T, U/T NO. 1094849 DATA PARTNERSHIP,    7101 N. TRIPP,   LINCOLNWOOD, IL 60712-2205
17129895     +Car Leasing Inc,    7100 N Ridgeway,   Lincolnwood, IL 60712-2686
17124331     +Cary Harlacker,    C/O Jeffrey Platt,    Coman and Anderson, P.c.,    2525 Cabot Drive, Suite 300,
               Lisle, IL 60532-0916
17124332     +Cento's & Sos Inc,    1556 Buttitta Drive,    Streamwood, IL 60107-2295
17174738     +Chicago Beverage Systems,    441 North Kilbourn Avenue,    Chicago, IL 60624-1098
17153895     +Chicago International Trucks,    94360 Eagle Way,    Chicago IL 60678-0001
16839359     +Chicago International Trucks,    c/o Askounis & Darcy PC,    401 N Michigan Ave, Ste 550,
               Chicago, IL 60611-5523
17156175     +Chicago International Trucks LLC,    575 Saint Paul Blvd,    Carol Stream Il 60188-1847
17124333     +Chicago Title & Trust NO.,    1094849 Data Partnership,    7101 N Tripp,
               Lincolnwood, IL 60712-2205
17174739     +Chicagoland Restaurant Equip,    1400 Hull,   Westchester, IL 60154-3607
17174719     #+Christopher Fuhrman,    3912 N Ashland Apt 2,    Chicago, IL 60613-5376
17174620     +Christos Angelos,    1250 S Michigan Ave #709,    Chicago, IL 60605-3268
17083717     +Chrysler Financial Services Americas, L.L.C.,    C/O Reizman Berger PC,    7700 Bonhomme, 7th fl,
               St Louis, MO 63105-1960
17083716     +Chrysler Financial Services Americas, L.L.C.,    c/o Riezman Berger PC,    7700 Bonhomme, 7th fl,
               St Louis, MO 63105-1960
17153896     +Cintas,    1025 National Parkway,    Schaumburg IL 60173-5620
17143519     +Cintas #769,    1201 West St Charles Road,    Maywood, IL 60153-1320
17174624     +City of Chicago,    8108 Innovation Way,    Chicago, IL 60682-0081
17154465     +City of Chicago Dept of Water Ma,    PO Box 6330,    Chicago IL 60680-6330
17130470      Claremont McKenna College,    890 Columbia Ave,    Claremont, CA 91711
17174625     +Coca Cola Bottling Company,    Cicero Sales Center,    Chicago, IL 60674-0001
16839366     +Coca Cola Bottling Company,    5321 West 122nd St,    Alsip, IL 60803-3178
17200054     +Coca cola Refreshments,    Alsip Sales Center,    Chicago Il 60674-0001
17143520     +Coca-Cola Refreshments,    2335 Paysphere Circle,    Chicago, IL 60674-0023
16839357     +Columbus Foods Company,    4990 Paysphere Circle,    Chicago, IL 60674-0049,    Attn Bob Bartalata
17130471     +Comcast TV,    Po Box 3001,   Sotheastern, P/a  19398-3001
17174968     +Continental Carbonic Produ,    Department 5105,    Carol Stream, IL 60122-0001
17143521     +Cozzini Bros, Inc,    350 Howard Avenue,    Des Plaines, IL 60018-1908
17153897     +Creative Caster Inc.,    65 Kelly St,   Elk Grove Village IL 60007-1009
17174662     ++DIRECTV LLC,    ATTN BANKRUPTCIES,    PO BOX 6550,    GREENWOOD VILLAGE CO 80155-6550
              (address filed with court: Direct TV,    PO Box 9001069,    Louisville, KY 40290)
16825899     +DIVENCENZO SCHOENFIELD SWARTZMAN,    C/O ANTHONY DIVENCENZO,    33 N LASALLE ST, 29TH FLOOR,
               Chicago, IL 60602-2665
17129894     +Daimler Chrysler Financial,    Po Box 3288,   Milwaukee, WI 53201-3288
17174969     +Delta Distributors of Illinoi,    3065 North Rockwell,    Chicago, IL 60618-7934
17124334     +Delta Heating Inc,    Attn Bill Kanetis,    139 Crossen,   Elk Grove Village, IL 60007-1609
17153898     +Dual Temp of Illinois INc,    4301 South Packers Ave,    Chicago IL 60609-3311
16839380     +Dualtempo of Illinois Inc,    4301 S Packers Ave,    Chicago, IL 60609-3311,    Attn: Tom Lyne
17200056     +Dupate County Public Works,    PO box 4751,   Carol Stream IL 60197-4751
16825900     +EAT AT JOE & AL'S, INC.,    & BA AYNESSAZIAN & JOS LOCASCIO,    14325 S. LAGRANGE,
               ORLAND PARK, IL 60462-2788
16825901     +EAT AT JOE'S II, INC.,    & BA AYNESSAZIAN & JOS LOCASCIO,    2870 W. ROUTE 34,
               OSWEGO, IL 60543-8346
16825902     +EAT PIZZA IN BRANDON, INC.,    11310 CAUSEWAY BLVD.,    BRANDON, FL 33511-2905
16825903     +EAT PIZZA IN DOWNTOWN NAPERVILLE, INC.,    119 S. MAIN ST.,    NAPERVILLE, IL 60540-5460
16825904     +EAT PIZZA IN PORT RICHEY, INC.,    10042 U.S. HIGHWAY 19 NORTH,    PORT RICHEY, FL 34668-3741
16825905     +EAT PIZZA PROPERTIES, L.L.C. - 10042 SER,    10042 U.S. HIGHWAY 19 NORTH,
               PORT RICHEY, FL 34668-3741
16825906     +EAT PIZZA PROPERTIES, L.L.C. - 11310 SER,    11310 CAUSEWAY BLVD.,    BRANDON, FL 33511-2905
16825907     +EAT PIZZA, INC.,    11400 LINCOLN HWY.,    MOKENA, IL 60448-8670
17124338     +Eat Pizza Properties LCC 11310 Series,    410 S Fairview,    Park Ridge, IL 60068-4024
17124336     +Eat Pizza in Dale Mabry Inc,    401 N Dale Mabry Hwy.,    Tampa, FL 33609-1240
17124337     +Eat Properties LLC - 401 Series,    410 S Fairview,    Park Ridge, IL 60068-4024
17124335     +Eat at Joe's II & B Allen Aynessazian &,    Joseph Locascio,    3224 S RT 59, Ste 120,
               Naperville, IL 60564-8556
17143527     +Empire Cooler Service,    940 West Chicgo Avenue,    Chicago, IL 60673-0001
17130512      Eric Swik,    24219 W Plainfield,    Plainfield, IL 60544
17153899     +Erie Vehicle Company,    60 East 51st St,    Chicago IL 60615-2192
17124574     +Eva Apostolou,    %Andre Ordeanu/Zane D Smith & Assoc Ltd,    415 N LaSalle,#501,
               Chicago, IL 60654-9331
17712104     +Eva Apostolou,    %Seyfarth Shaw/D Christian II/J Sowka,    131 S Dearborn , STe 2400,
               Chicago, IL 60603-5577
17176612     ++FORD MOTOR CREDIT COMPANY,    P O BOX 62180,    COLORADO SPRINGS CO 80962-2180
              (address filed with court: Ford Motor Credit Company LLC,    P O Box 6275,    Dearborn, MI 48121)
16825909     +FORMOSA DEVELOPERS, INC.,    7836 IRLO BRONSON HWY.,    KISSIMMEE, FL 34747-1735
```

```
17033457    +Family Lawn Service Company,   4228 W. 24th Place,   Chicago, Illinois 60623-3620
17143704    +Faraz Najam,   1813 Quaker Hollow Street,   Streamwood, IL 60107-1976
17153900     Farmer Bros Co,   P O Box 934237,   Atlanta GA 31193-4237
17030417    +FedEx TechConnect, Inc.,   As Assignee of FedEx Express/FedEx Groun,
              Attn: Revenue Recovery/Bankruptcy,   3965 Airways Blvd. Module G, 3rd Floor,
              Memphis, TN 38116-5017
17130472    +Fedex,   Po Box 94515,   Palatine, IL 60094-4515
17124251    +Fifth Thir Bank,   Attn Graeme Jack,   222 S Riverside Plaza 32 Fl,   Chicago, IL 60606-5808
16825908    +Fifth Third Bank,   c/o Goldgerg Kohn Ltd,   55 E Monroe St, #3300,   Chicago, IL 60603-5792
16839360    #+Fintech.net,   7702 Woodland Center Blvd, Ste 50,   Tampa, FL 33614-2425,   Attn Debbie Badia
17130473    +Fioretti, & Lower, LTD,   222 South Riverside Plaza,   Chicago, IL 60606-5808
17143529    +Flood Brothers,   Po Box 95229,   Palatine, IL 60095-0229
17154472     Florida Magic Realty LLC,   7796 Wirlo Bronson Mem Highway,   Kisimmee Fl 34747
17154473    +Florida Magic Vacation Homes LLC,   7796 Wirlo Bronson Mrmorial Highway,
              Kissimmee Fl 34747-1734
16839363    +Foodtec Solutions Inc,   175 Highland Avenue,   Needham, MA 02494-3034,   Attn Susan
17124391    +For Love of Pizza Inc,   1840 Dekalb Ave,   Sycamore, IL 60178-3190
17174921    +Fox Valley Fire & Safety,   2730 Pinnacle Drive,   Elgin, IL 60124-7943
17200057     G&K Services,   8201 South Cork Ave,   Justice IL 60458-1718
17143531    +G&K Services,   5611 11th Street,   Rockford, IL 61109-3654
17143530    +G&M Refrigeration, Inc,   18131 Hummingbird Dr,   Tinley park, IL 60487-9557
16825910    +GENERAL CASUALTY,   P.O. Box 975,   Sun Prairie, WI 53590-0975
16825912    +GIORDANO'S,   1425 N. PULASKI RD.,   CHICAGO, IL 60651-1936
16825913     GIORDANO'S,   2206 W. BUSSE,   MOUNT PROSPECT, IL 60056
16825911    +GIORDANO'S,   6203 W. SANDLAKE RD., UNIT A1,   ORLANDO, FL 32819-8912
16825916    +GIORDANO'S ATTN: ALLEN AYNESSAZIAN,   2870 W. ROUTE 34,   OSWEGO, IL 60543-8346
16825914    +GIORDANO'S ATTN: ALLEN AYNESSAZIAN,   11310 CAUSEWAY BLVD.,   BRANDON, FL 33511-2905
16825917    +GIORDANO'S ATTN: ALLEN AYNESSAZIAN,   401 N. DALE MABRY HWY.,   TAMPA, FL 33609-1240
16825915    +GIORDANO'S ATTN: ALLEN AYNESSAZIAN,   14325 S. LAGRANGE,   ORLAND PARK, IL 60462-2788
16825918    +GIORDANO'S ATTN: AMY & RAFAEL CENTENO,   2075 S. RIDGE RD.,   MINOOKA, IL 60447-8801
16825919  ++++GIORDANO'S ATTN: ANTHONY PROKOS,   2150 S MANNHEIM RD.,   WESTCHESTER IL 60154-4339
              (address filed with court: GIORDANO'S ATTN: ANTHONY PROKOS,   10410 W. CERMAK RD.,
              WESTCHESTER, IL 60154)
16825920    +GIORDANO'S ATTN: BILL APOSTOLOU,   130 E. RANDOLPH DR.,   CHICAGO, IL 60601-6207
16825922    +GIORDANO'S ATTN: DINO ALEXAKOS,   5115 MAIN STREET,   DOWNERS GROVE, IL 60515-4602
16825921    +GIORDANO'S ATTN: DINO ALEXAKOS,   1323 W. LAKE STREET,   ADDISON, IL 60101-1836
16825923    +GIORDANO'S ATTN: GEORGE APOSTOLOU,   223 W. JACKSON BLVD.,   CHICAGO, IL 60606-6908
16825924    +GIORDANO'S ATTN: HAYSSAM ELKOUSSA,   7866 W. IRLO BRONSON HWY,   KISSIMMEE, FL 34747-1738
16825925    +GIORDANO'S ATTN: HAYSSAM ELKOUSSA,   12151 S. APOPKA VINELAND RD.,
              LAKE BUENA VISTA, FL 32836-6802
16825926    +GIORDANO'S ATTN: JOE CENTENO,   333 EXECUTIVE PARKWAY,   ROCKFORD, IL 61107-5227
16825927    +GIORDANO'S ATTN: JOE CENTENO,   1556 BUTTITTA DRIVE,   STREAMWOOD, IL 60107-2295
16825928    +GIORDANO'S ATTN: JOE CENTENO,   1840 DEKALB RD.,   SYCAMORE, IL 60178-3190
16825930    +GIORDANO'S ATTN: JOE LOCASCIO,   11400 LINCOLN HWY.,   MOKENA, IL 60448-8508
16825932    +GIORDANO'S ATTN: JOE LOCASCIO,   3224 S. RTE. 59-STE.120,   NAPERVILLE, IL 60564-8556
16825931    +GIORDANO'S ATTN: JOE LOCASCIO,   10042 U.S. HIGHWAY 19 NORTH,   PORT RICHEY, FL 34668-3741
16825929    +GIORDANO'S ATTN: JOE LOCASCIO,   119 S. MAIN ST.,   NAPERVILLE, IL 60540-5460
16825933    +GIORDANO'S ATTN: JOHN DAOULAS,   6836 N. SHERIDAN RD.,   CHICAGO, IL 60626-3812
16825934    +GIORDANO'S ATTN: LEO THEODORO,   2010 W. MONTROSE,   CHICAGO, IL 60618-1748
16825935    +GIORDANO'S ATTN: LEO THEODORO,   2855 N. MILWAUKEE AVE.,   CHICAGO, IL 60618-7424
16825936    +GIORDANO'S ATTN: LOUIE GIANNAKOPOULOS,   6314 S. CICERO,   CHICAGO, IL 60638-5814
16825937    +GIORDANO'S ATTN: LOUIE GIANNAKOPOULOS,   5159 S. PULASKI RD.,   CHICAGO, IL 60632-4219
16825938    +GIORDANO'S ATTN: PETER KATES,   3641 MAIN ST.,   ST. CHARLES, IL 60174-2495
16825942    +GIORDANO'S ATTN: PETER SKIOURIS,   1115 W. CHICAGO AVE.,   OAK PARK, IL 60302-1803
16825940    +GIORDANO'S ATTN: PETER SKIOURIS,   5309 S. BLACKSTONE,   CHICAGO, IL 60615-4504
16825941    +GIORDANO'S ATTN: PETER SKIOURIS,   5927 W. IRVING PARK RD.,   CHICAGO, IL 60634-2618
16825939    +GIORDANO'S ATTN: PETER SKIOURIS,   455 W. ROOSEVELT RD.,   GLEN ELLYN, IL 60137-5641
16825943    +GIORDANO'S ATTN: RAFAEL CENTENO,   3058 W. CANTON FARM RD.,   JOLIET, IL 60435-1488
16825944    +GIORDANO'S ATTN: RAFAEL CENTENO,   2344 SOUTH ROUTE 59,   PLAINFIELD, IL 60586-7756
16825946    +GIORDANO'S ATTN: RAMIZ MAREEWA,   455 S. RAND ROAD,   LAKE ZURICH, IL 60047-2394
16825945    +GIORDANO'S ATTN: RAMIZ MAREEWA,   1388 S. ROUTE 12,   FOX LAKE, IL 60020-1949
16825947    +GIORDANO'S ATTN: STANLEY KONDILES,   320 SOUTH RANDALL RD.,   SOUTH ELGIN, IL 60177-2261
16825949    +GIORDANO'S ATTN: TED MAVRAKIS,   5990 DEMPSTER ST.,   MORTON GROVE, IL 60053-3032
16825948    +GIORDANO'S ATTN: TED MAVRAKIS,   500 DAVIS STREET,   EVANSTON, IL 60201-4668
16825952    +GIORDANO'S ATTN: THANOS KOURLIOUROS,   7105 GRAND AVE.,   GURNEE, IL 60031-1604
16825951    +GIORDANO'S ATTN: THANOS KOURLIOUROS,   270 N. MCHENRY ROAD,   BUFFALO GROVE, IL 60089-6748
16825950    +GIORDANO'S ATTN: THANOS KOURLIOUROS,   1505 S. RANDALL RD.,   ALGONQUIN, IL 60102-5930
17129897    +GMAC/Steve Foley Cadillac, Inc,   100 Skokie Blvd,   Northbrook, IL 60062-1684
17124393    +GNS Pizza Inc & George Apostolou,   223 W Jackson Blvd,   Chicago, IL 60606-6908
16825953    +GRAND WEST, INC. AND ATHANASSIOS KOURLIO,   7105 GRAND AVE.,   GURNEE, IL 60031-1604
16825954    +GRECO/REGGI RANDALL,   4700 W. CERMAK ST.,   CICERO, IL 60804-2523
17143532    +Garda CL Southwest Inc,   Po Box 90152,   Pasedena, CA 91109-0152
16839370    +Garden-Fresh Foods Inc,   726 S 12th St,   Milwaukee, WI 53204-1211
17130474    +Gary Weiss,   30 N LaSalle St #3400,   Chicago, IL 60602-3337
17155594    +Gassman Engineers Inc,   35 E Wacker Drive NO 1200,   Chicago Il 60601-2109
17130475    +General Casualty Insurance Co,   One General Drive,   Sun Prairie, WI 53596-0002
17130012     Geno Olivito,   15208 S Willcook Rd,   Chicago, IL 60441
17810537    +Gino's East Services LLC,   c/o Daniel A Zazove/Perkins Colie LLP,
              131 S Dearborn St, Ste 1700,   Chicago, IL 60603-5559
17174740     Giordano's Adverstising Fund,   308 West Randolph St,   Cicago, IL 60606
```

District/off: 0752-1          User: cweston              Page 4 of 24              Date Rcvd: Feb 03, 2016
                             Form ID: pdf006            Total Noticed: 460

```
16839354     +Giordano's Advertising Fund,    740 Rush Street, Ste 4100,    Chicago, IL 60611-2526,
              Attn: John Apostoulou
17156179     +Giordano's Enterpises Inc (1)(2),    1323 W Lake St,    Addison IL 60101-1836
17155590     +Giordano's Enterprises Inc (1)(2),    2075 S Ridge Road,    Minooka Il 60447-8801
17143986     +Giordano's Enterprises, Inc,    1323 W Lake St,    Addison, IL 60101-1836
17124575     +Giordano's Fabous Stuffed Pizza Inc,    740 N Rush St #400,    Chicago, IL 60611-2526
17124576     +Giordano's Franchise Inc,    740 N Rush St #400,    Chicago, IL 60611-2526
17124579     +Giordano's LLC,    740 N Rush St #400,    Chicago, IL 60611-2526
17124578     +Giordano's Restaurants Inc,    740 N Rush St #400,    Chicago, IL 60611-2526
17124577     +Giordano's of Florida Inc,    740 N Rush St #400,    Chicago, IL 60611-2526
17130476     +Giordano's of Lincoln Square,    2010 West Montrose Avenue,    Chicago, IL 60618-1748
17124392     +Giordano's of Westchester,    1041 W Cermak Rd,    Westchester, IL 60155
17200192     +Giordao's Enterprises Inc,    740 N Rush St,    Chicago IL 60611-2526
17143528     +Glagg Creek Water Reclamat,    7001 Frontage Rd,    Burr Ridge, IL 60527-5788
17143533     #+Glass & Mirror America,    643 Blackhawk Drive,    Westmont, IL 60559-1115
16839358     +Glenn P Doeing,    25W031 Lacey Avenue,    Naperville, IL 60563-1597
17130477     +Gomez Osberto,    4523 N St Louis,    Chicago, IL 60625-5419
17143534     +Greater Oak Brook Chamber,    619 Enterprise Drive,    Oak Brook, IL 60523-1971
16839353     +Greco & Sons Inc,    % Wildman Harrold Allen & Dixon LLP,    225 W Wacker Dr, #2800,
              Chicago, IL 60606-1228
17143535     +Greco & Sons, Inc,    1550 Hecht Road,    Bartlett, IL 60103-1697
17124580     +Greektown Pizza Inc,    740 N Rush St #400,    Chicgo, IL 60611-2521
17153901      Griffith Laboratories USA,    Dept 70192,    Chicago IL 60603
17155592     +Grundy County Treasurer,    111 E Washington St Rm 33,    Morris IL 60450-2281
17174918     +Guillermo Vences,    4912 Leamington,    Chicago, IL 60638-2135
16972829      HS & Co (FKA Houlihan Smith & Co),    c/o Jayaram Law Group,    105 N Michigan Ave Suite 2800,
              Chicago,IL 60601
16839355      Heinz North America,    POB 371605,    Pittsburgh, PA 15251-7605,    Attn  Shirley or Glen Morelli
16857619     +Heinz North America/Div of The H.J. Heinz Co LP,    c/o Allison Davis,    357 6th Avenue,
              Pittsburgh, PA 15222-2539
17200197     +Hillsborough County Tax Collector,    601 E Kennedy Blvd 14th Fl,    Tampa Fl 33602-4932
17130479     +Hochman, Salking, Rettig,    9150 Wilshire Blvd,    Beverly Hills, CA 90212-3427
17153902     +Hospitality Mints,    PO Box 3140,    Boone NC 28607-3140
17130480     +Huck Bouma P.C.,    c/o Lawrence A Stein,    1755 S Naperville Rd,    Wheaton, Il 60189-5844
17130515     +Hudson Energy,    4 Executive Blvd Ste 301,    Suffern, NY 10901-4190
17143536     +Hudson Energy,    24919 Network Place,    Chicago, IL 60673-1249
17174922     +Hudson Energy Services LLC,    PO Box 142109,    Irving, TX 75014-2109
17124394     +IDOT,    Edward King,    102 W Burlington Ave., Ste 4,    LaGrange, IL 60525-2395
17174970     ++ILLINOIS DEPARTMENT OF REVENUE,    BANKRUPTCY DEPARTMENT,    P O BOX 64338,
              CHICAGO IL 60664-0338
             (address filed with court:  Illinois Department of Revenue,    PO Box 19035,
              Springfield, IL 62794)
16825955      ILLINOIS DEPT OF REV BANKRUPTCY UNIT,    100 W WASHINGTON ST 7-400,    CHICAGO, IL 60601
16825957     +INLAND COMMERCIAL PROPERTY MANAGEMENT,    C/O TRI-LAND PROPERTIES, INC.,
              1 WESTBROOK CORP CNTR #520,    WESTCHESTER, IL 60154-5711
16825958     +INLAND WESTERN GURNEE, L.L.C.,    2901 BUTTERFIELD RD.,    OAK BROOK, IL 60523-1190
17130482     +IOI, Incorporated,    6100 N Ravenswood,    Chicago, iL 60660-2320
17154006     +Idealease Inc,    430 North Rand Road,    North Barrington IL 60010-1496
17174663     +Illinois Liquor Control Commission,    100 West Randolph St,    Chicago, IL 60601-3277
17124581     +Illinois Management Company Inc,    740 N Rush St #400,    Chicago, IL 60611-2526
17154466     +Indian Harbor Ins Co,    Thomas Mccabe Mcdonald and Mccabe,    225 West Wacker Drive,    Ste 2100,
              Chicago IL 60606-1299
17124395     +Indian Harbor Ins co,    70 Seaview Avenue,    Stamford, CT 06902-6040
17162546     +Inland West Rvr Crossing LLC/Inland Com Prpty,    c/o Foley & Lardner LLP,
              321 N Clark St, #2800,    Chicago, IL 60654-5313
17130481     +Integra Graphics & Forms,    4749 West 136th St,    Crestwood, IL 60445-1968
17124258     +Internal Revenue Service,    200 W Adams St., Ste 2300,    Chicago, IL 60606-5231
17124582     +JBA Equipment Finance Inc,    740 N Rush St #400,    Chicago, IL 60611-2526
16825960     +JOE CENTENO AND CENTO'S INC.,    1556 BUTTITTA DRIVE,    STREAMWOOD, IL 60107-2295
17143705     +Jabie Trujillo,    4728 S Keating Ave,    Chicago, IL 60632-4811
17154256     +Jakobs Landscaping,    179 S Wheeling Ave,    Wheeling IL 60090-3139
17130513     +James Hassett,    6425 Clarendon Hills Rd,    Willowbrook, IL 60527-2149
17130483     +James J Roche,    642 North Dearborn St,    Chicago, IL 60654-5886
17129886     +Jason's Best Pizza,    455 W Roosevelt Rd,    Glen Ellyn, IL 60137-5641
17124396     +Jeffery Kennedy,    5316 S Harper,    Chicago, IL 60615-4507
17124396     +Jennifer Sanchez,    C/O James X Bormes,    8 South Michigan, #2600,    Chicago, IL 60603-3328
17130514     +Joe Simpson,    333 Lakewood circle,    Burr Ridge, IL 60527-6308
17124397     +John Apostolou,    % Seyfarth Shaw/D Christian II/J Sowka,    131 S Dearborn , STe 2400,
              Chicago, IL 60603-5577
17124583     +John Apostolou,    Andre Ordeanu/Zane D Smith & Assoc Ltd,    415 N LaSalle, #501,
              Chicago, IL 60654-9331
17143706     +Jose Aguilar,    5316 N Mozart,    Chicago, IL 60618-2708
17124398     +Jose Centeno & Cento's Inc,    333 Executive Parkway,    Rockford, IL 61107-5227
17143707     +Jose Olmos,    2900 N Mason,    Chicago, IL 60634-5136
17143537     +Joseph J Chojnowski,    12207 Spire Drive,    Lemont, IL 60439-7319
16825961     +KINNALLY, PATRICK M.,    KINNALLY FLAHERTY KRENTZ & LORAN PC,    2114 DEERPATH ROAD,
              Aurora, IL 60506-7947
16825962     +KTA DEVELOPMENT, INC.,    P.O. BOX 9036,    NAPERVILLE, IL 60567-0036
17200194     +Kane County Treasurer,    719 South Batavia Ave,    Genevva IL 60134-3000
17154257     +Ken's Foods Inc,    PO Box 6197,    Boston MA 02212-6197
```

```
17174617   +Kendall County Treasurer,   111 W Fox Street RM 114,   Yorkville, IL 60560-1621
17174964   +Kenneth Berezoski,   1827 S Elmwood Ave.,   Berwyn, IL 60402-1444
17154258   +Koch Foods of Mississippi,   299 Airport Road S,   Pearl PA 39208-6657
17154259    L & P Provisions,   1301 W Lake St,   Chicago IL 60607-1511
16825963   +LSC INVESTMENT GROUP,   C/O WILLIAM PILEGGI,   120 N. LASALLE ST, SUITE 1900,
             CHICAGO, IL 60602-2415
17129682   +Laganes LLC,   1323 W Lake Street,   Chicago, IL 60607
17143538   +Lezza Spumoni & Desserts,   4001-09 St Charles Rd,   Bellwood, IL 60104-1132
17154467   +Lupus Foundation,   740 N Rush St,   3rd Fl,   Chicago IL 60611-2526
16825964   +MCDONALD, THOMAS,   MCDONALD AND MCCABE,   225 W WACKER DR, #2100,   Chicago, IL 60606-1299
16825965   +MIDWEST REALTORS AGENT FOR THE OWNERS,   6251 W. BELMONT AVE.,   CHICAGO, IL 60634-4019
16825966   +MORTON NORTH, INC.,   2010 W. MONTROSE,   CHICAGO, IL 60618-1748
17200058   +MVP Fire Protection System,   14006 S Kildare Ave,   Crestwood IL 60445-2300
17143708   +Manuel Hernandez,   2241 S Lombard,   Cicero, IL 60804-2038
17130013   +Maribel Villanueva,   7241 S Avers,   Chicago, IL 60629-4318
17200193   +Maricopa County Assessor,   301 W Jefferson St,   Phoenix AZ 85003-0620
17129887   +Marie's Best Pizza,   455 W Roosevelt Rd,   Glen Ellyn, IL 60137-5641
17124399   +Marina Sallas,   c/o Eric Zagrans,   Zagrans Law Firm LLC,   1301 East Ninth St., Ste 1000,
             Cleveland, OH 44114-1889
17174722   +Mark Mata,   90 S 6th Ave #102,   LaGrange, IL 60525-2425
17130014   +Maureen Bittner,   6217 S Austin Ave,   Chicago, IL 60638-4321
17154468   +Maurilio Alvardo,   2930 Louis St,   Franklin Park IL 60131-2535
18055327   +Mernalee Corley,   1518 Blackhawk,   Bolingbrook, IL 60455
17156176   +Michael A Farmer Global Oil Petrol,   %Jeffrey R Platt/Coman & Anderson,
             650 Warrenville Rd, Ste 500,   Lisle, IL 60532-4318
16839375    Michigan Turkey Producers,   POB 30516,   Lansing, MI 48909-8016,   Attn Jim Ricchioo
17143540   +Micro Eye Security Systems,   13939 South Kildare,   Crestwood, IL 60445-2356
17129892   +Mid American Energy,   Po Box 8020,   Davenport, IA 52808-8020
17130517   +Midway Pizza Serices NC,   740 N Rush St,   Chicago, IL 60611-2526
17154260   +Midwest Time Recorders Inc,   7964 South Madison St,   Burr Ridge IL 60527-5806
17124400   +Mina Lewis and Mellissa Ibarra,   C/O James X Boremes,   8 South Michigan, #2600,
             Chicago, IL 60603-3328
17174741   +Minoan Corporation,   3550 West Northshore,   Lincolnwood, IL 60712-3749
17154261   +Mundo Development Co,   PO box 389114,   Chicago IL 60638-9114
16825967    NAPER PLACE, L.L.C. MOSER ENTERPRISES, I,   5TH AVE. STATION,   SUITE 430,
             NAPERVILLE, IL 60563
16825968   +NATIONAL SHOPPING PLAZA, INC.,   333 W. WACKER DR.,   SUITE 2750,   CHICAGO, IL 60606-1220
17130015   +Nancy Morales,   4637 S Lawyer,   Chicago, IL 60638
17124401   +Naper Place LLC & Moser Etnerprises,   401 S Main Street, Ste 300,   Naperville, IL 60540-5478
17174973   +National Hygiene & Supply,   225 Laura Drive,   Addison, IL 60101-5017
17156177   +Nextel Retail STores (1)(2),   1323 A W Lake St,   Addision IL 60101-1836
17143985   +Nextel Retail Stores,   1323 W Lake St,   Addison, IL 60101-1836
17130484   +Nicholas Dunkas, M.D. & Assoc,   708 Church Street,   Evanston, IL 60201-3881
17174965   +Nicholas Porfiropoulos,   4056 N Olcott,   Morridge, IL 60706-1109
17155591   +Nicor (1)(2),   2019 Corporate Lane,   Naperville IL 60563-9747
17174742   +Northern Business Services,   4089 S 84th St., Ste-310,   Omaha, NE 68127-1701
17130485   +Northern Illinois,   6453 S Francisco Ave,   Chicago, IL 60629-2839
17079030   +NuCO2,   2800 SE Market Place,   Stuart, FL 34997-4965
17174743   +Nuco 2 LLC,   PO Box 9011,   Stuart, FL 34995-9011
17143541   +Nuco 2, Inc,   Po Box 9011,   Stuart, FL 34995-9011
16839368    O.K. Foods Inc,   POB 1787,   Ft Smith, AR 72902-1787
16825970   +OSHANA, CAROL BILLI-BASILE LAW FIRM,   180 NORTH LASALLE STREET,   SUITE 1450,
             Chicago, IL 60601-2614
17124584   +Oakbrook Partners LLC,   740 N Rush St #400,   Chicago, IL 60611-2521
16839373   +Olympic Store Fixtures Inc,   4758 S Cicero Ave,   Chicago, IL 60638-2027
17154469   +On Airr Productions,   740 N Rush St,   2nd Fl,   Chicago IL 60611-2526
16839372   +Orestis Construction Co,   4239 N Hamlin Ave,   Chicago, IL 60618-2015
17174664   +P.S. Heating & Cooling,   340 Berkshire Lane,   Des Plaines, IL 60016-1024
16825971   +PALMS, INC.,   P.O. BOX 1531,   DEERFIELD, IL 60015-6008
16825973   +PETER KATES,   3641 MAIN ST.,   ST. CHARLES, IL 60174-2495
16825974    PIZZA BEST, INC. AND LEONIDAS THEODORPOP,   2850 N. MILWAUKEE AVE.,   CHICAGO, IL 60618
16825975   +PLATT, JEFFREY,   COMAN AND ANDERSON, PC,   2525 CABOT DRIVE, SUITE 300,   Lisle, IL 60532-0916
17174975   +PRIMUS,   Po Box 3246,   Milwaukee, WI 53201-3246
16825976   +PULLIUM, LEE, ATTORNEY AT LAW,   70 EAST LAKE STREET,   Chicago, IL 60601-5959
16839363   +Panapesca USA Corporation,   42 Winter Street,   Pembroke, MA 02359-4958,   Attn Pat Guffy
16839378   +Patti Blair Court Reporters,   105 West Adams Street,   Chicago, IL 60603-4109
17154262   +Peoples Energy Services Co,   231305 Momentum Place,   Chicago IL 60689-0001
17143715   +Peoples Gas Light & Coke Company,   130 E Randolph Drive,   Chicago IL 60601-6207
17154263   +Perfect Past Inc,   31 Fairbank Unit A,   Addison IL 60101-3150
16839364   +Periship,   c/o Joshua W Cohen/Day Pitney LLP,   One Audubon St, 6th fl,
             New Haven, CT 06511-6433
17130486   +Periship LLC,   7 Business Park Drive,   Branford, CT 06405-2926
17200059   +Perry Lock & Door Systems,   PO box 497,   Willow Spring IL 60480-0497
17174998   +Peter Cuello Jr,   1530 Enve Dr,   Bolingbrook, IL 60490-6587
17124498   +Peter Skouris,   3200 N Natchez,   Chicago, IL 60634-3913
17130487   +Piotr Siemienuk,   845 West Tures Lane,   Des Plaines, IL 60018
17124585   +Pizza Pizazze Inc,   740 N Rush St #400,   Chicago, IL 60611-2526
17124499   +Pizza in Minooka, Inc and Rafaeil,   Centeno and Amy Centeno,   3004 Vimy Ridge Rd.,
             Joliet, IL 60435-1689
17124500   +Plymouth Partners, LP,   815 W Van Buren St., Ste 550,   Chicago, IL 60607-3559
```

District/off: 0752-1          User: cweston          Page 6 of 24          Date Rcvd: Feb 03, 2016
                              Form ID: pdf006        Total Noticed: 460

```
17154264    +Poulopoulos & Associates,   2140 White Oak Circle,   Northbrook IL 60062-6300
17174744    +Premier Waster & Recycling,   10823 S Langley Avenue,   Chicago, IL 60628-3814
17124501    +Prudential Pizza INc & Basil Apostolou,   130 East Randolph,   Chicago, IL 60601-6207
17130518    +Pulaski Pizza Series Inc,   740 N Rush St,   Chicago, IL 60611-2526
17130488    +Purchase Power,   Po Box 371874,   Pittsburgh, PA 15250-7874
16825978    +RANDALL THIRD, INC.,   270 N. MCHENRY ROAD,   BUFFALO GROVE, IL 60089-6748
16825979     RANDOLPH PARTNERS, L.L.C. - 333 SERIES,   308 W. RANDOLPH,   SUITE 400,   CHICAGO, IL 60606
16825980    +RAPHAEL CENTO, CARA SALES, INC.,   3058 W. CANTON FARM RD.,   JOLIET, IL 60435-1488
16825981    +ROUTE 30 MOKENA, L.L.C.,   GRECCO/REGGI DEVELOPMENT, L.L.C.,   280 WESTGATE DR.,
              CAROL STREAM, IL 60188-2243
17124502    +Rambo's Pizza Inc & Rami& Mareewa,   455 S Rand Rd.,   Lake Zurich, IL 60047-2394
17124503    +Rambo's Pizza of Fox Lake Inc,   1388 S Rt. 12,   Fox Lake, IL 60020-1949
16825977    +Randall Klein / William A. Starshak,   Goldberg Kohn Bell Black,   55 E Monroe St. #3300,
              Chicago, IL 60603-5792
17124510    +Randolp Partners LL - 740 Series,   740 N Rush St,   Chicago, IL 60611-2526
17124592    +Randolph Partners LL - Mount Prospect Series,   740 N Rush St #400,   Chicago, IL 60611-2526
17124586    +Randolph Partners LLC,   740 N Rush St #400,   Chicago, IL 60611-2526
17124511    +Randolph Partners LLC - 1040 Series,   740 N Rush St,   Chicago, IL 60611-2526
17124504    +Randolph Partners LLC - 20-24 Series,   740 N Rush St,   Chicago, IL 60611-2526
17124587    +Randolph Partners LLC - 308 Series,   740 N Rush St #400,   Chicago, IL 60611-2526
17124588    +Randolph Partners LLC - 327 Series,   740 N Rush St #400,   Chicago, IL 60611-2526
17124508    +Randolph Partners LLC - 5159 Series,   740 N Rush St,   Chicago, IL 60611-2526
17124509    +Randolph Partners LLC - 6314 Series,   740 N Rush St,   Chicago, IL 60611-2526
17124512    +Randolph Partners LLC - 641 Series,   740 N Rush St,   Chicago, IL 60611-2526
17124589    +Randolph Partners LLC - Cotton Lane Series,   740 N Rush St #400,   Chicago, IL 60611-2526
17124591    +Randolph Partners LLC - Lake Street Series,   740 N Rush St #400,   Chicago, IL 60611-2526
17124507    +Randolph Partners LLC - Oakbrook Series,   740 N Rush St,   Chicago, IL 60611-2526
17124593    +Randolph Partners LLC - Ogden Oswego Series,   740 N Rush St #400,   Chicago, IL 60611-2526
17124594    +Randolph Partners LLC - Randall Orchard Series,   740 N Rush St #400,   Chicago, IL 60611-2526
17124595    +Randolph Partners LLC - Sherberth Series,   740 N Rush St #400,   Chicago, IL 60611-2526
17124505    +Randolph Partners LLC- 1425 Series,   740 N Rush St,   Chicago, IL 60611-2526
17124590    +Randolph Partners LLC- Formosa Series,   740 N Rush St #400,   Chicago, IL 60611-2526
17124506    +Randolph Partners LLC-Minooka Series,   740 N Rush St,   Chicago, IL 60611-2526
17124596    +Randolph Partners LP,   740 N Rush St #400,   Chicago, IL 60611-2526
17124513    +Raphael Cento & Cara Sales Inc,   2344 Rt 59,   Plainfield, IL 60586-7756
17129893    +Regal Business Machines,   Po Box 7023,   Troy, MI 48007-7023
17130489    +Regal Business Machines, Inc,   1140 West Washington Blvd,   Chicago, IL 60607-2021
17174745    +Rescor,   5344 East Avenue,   Counryside, IL 60525-3134
17143542    +Restaurant Directory, Inc,   2405 Essington Rd,   Joliet, IL 60435-1200
17124514    +Rick & Sophie Perez,   C/O Anthony DiVencenzo,   Divencenso Schoenfield Swartman,
              33 N LaSalle St., 29th Flr,   Chicago, IL 60602-2665
17174746    +Rick's Signs/Repairs,   Po Box 115,   Grove, IL 62837-0115
17143709    +Rigoberto Olmos,   2835 N Menard,   Chicago, IL 60634-5240
17174999    +Robert Zozla,   243 Sunrise,   Willowbrook, IL 60527-6112
17174977    +Rosemont Landscaping, Inc,   3437 Elder Lane,   Franklin Park, IL 60131-1703
17124597    +Rosemont Pizza Inc,   740 N Rush St #400,   Chicago, IL 60611-2521
16839379    +Runge Paper Company Inc,   POB 5940,   Carol Stream, IL 60197-5940,   Attn Juan or Angel
17124598    +Rush Pizza Inc,   740 N Rush St #400,   Chicago, IL 60611-2521
16825982    +SKDD, INC.,   320 S. RANDALL RD.,   SOUTH ELGIN, IL 60177-2261
16825984    +SUNLESS DEVELOPMENT, L.L.C.,   1000 9TH STREET,   ROCKFORD, IL 61104-4955
16825985    +SUSAN SANDELMAN TTEE FUNDAMENTALS CO TRU,   &SANDELMAN TTEE LAURIE INDUSTRIES,
              KIN PROP 185 NW SPANISH RIVER #100,   BOCA RATON, FL 33431-4230
16839365     SVA Consulting Inc,   POB 44966,   Madison, WI 53744-4966
16839352    +Saputo Cheese USA Inc,   2515 Collection Center Drive,   Chicago, IL 60693-0025
17130490    +Schoenberg Finkel Newman & Rosen,   222 South Riverside Plaza,   Chicago, IL 60606-6113
17124599    +Sherberth Development Partners LLC,   740 N Rush St #400,   Chicago, IL 60611-2526
17174747    +Skywatch Satellite,   1011 Saddle Lane,   Lemont, IL 60439-4611
17143543    +Smithereen Company,   7400 North Melvina Avenue,   Niles, IL 60714-3908
17174923    +Smithereen Pest Management,   7400 North Melvina Ave,   Niles, IL 60714-3908
18136865    +Sonar Credit Partners, LLC,   80 Business Park Drive,   Suite 208,   Armonk, NY 10504-1701
17130016    +Sonia Vega,   3626 W 85th Pl,   Chicago, IL 60652-3706
17174978    +Sta-Kleen, Inc,   803 West Estes Avenue,   Schaumburg, IL 60193-4477
17154265    +Stamar Packaging Inc,   10 North Mitchell Court,   Addison IL 60101-1407
17124515    +State Bank of Lake Zurich Trustee No,   88-0041 & Milaim Saliu & Djavit Saliu as,
              Beneficiaries,   585 Ela Rd,   Lake Zurich, IL 60047-2317
17130017    +Stephan Palfi,   2021 W Bradley Pl,   Lockport, IL 60618-4907
17129712     Stephanos Vaiopolous,   W Winona St,   Chicago, IL
17174621    +Steven McCullough,   1028 W Rosco Garden Apt,   Chicago, IL 60657-2207
17174748    ##+Stewarts Private Blend Foo,   4110 West Wrightwood Ave,   Chicago, IL 60639-2172
16839377    +Stratos Foods Inc,   314 N Leavitt,   Chicago, IL 60612-1616,   Attn John Litsogiannis
17200060    +Superior Beverage Company,   1070 Orchard Road,   Montgomery IL 60538-1009
16839376    +Supreme Lobster & Seaford Co,   220 E North Avenue,   Villa Park, IL 60181-1207
17154266    +Swiss Products,   4333 W Division St,   Chicago IL 60651-1792
17143710    +Syed Hassan,   3807 W Keeney,   Skokie, IL 60076-3316
17129890    +T Mobile,   Po Box 742596,   Cincinnati, OH 45274-2596
17174267    +TA Enterprise,   18717 Harding Ave,   Flossmoor IL 60422-1051
16839356     Tardella Foods Inc,   1639 N Newland Ave,   Chicago, IL 60707-4408,   Attn Bill Crowther
17154458    +The Eli's Cheesecake Company,   Po box 809614,   Chicago IL 60680-8802
17316619    +The Garden City Group, Inc,   1985 Marcus Ave, Ste 200,,   Lake Success, New York 11042-2029
17174966    +Theone Haralampopoulos,   1330 W Peterson,   Park Ridge, IL 60068-5054
```

```
District/off: 0752-1              User: cweston         Page 7 of 24          Date Rcvd: Feb 03, 2016
                                 Form ID: pdf006        Total Noticed: 460

17143544    +Tierra Environmental,   3821 Indianapolis Blvd,   East Chicago, ILN 46312-2590
17200190    +Tierrapp Enviromental & Ind,   3821 Indianapolis Blvd,   East Chicago In 46312-2590
17174924    +Torvac,   Div of Darling International,   Detroit, MI 48255-0001
17174749    +Torvac,   Po Box 552210,   Detroit, MI 48255-2210
17154459    +Tracy Tyson,   5111 W 25th St,   Cicero IL 60804-2910
17143545    +Trimark Marlin,   Dept CH 17131,   Palatine, IL 60055-0001
16839374    +Turano Baking Company,   6501 W Roosevelt Rd,   Berwyn, IL 60402-1100
17143546    +Turano Baking Company,   36749 Eagle Way,   Chicago, IL 60678-1367
17174919    +Umeki Greene,   4646 W 79th St Apt 1N,   Chicago, IL 60652-1145
17174750    +Vangelis Konstantindis,   1243 FAW Hollow,   West Dundee, IL 60118-3130
17130492    +Vaughnette Cipria,   420 W Belmont #14A,   Chicago, IL 60657-4726
17174979    +Veolia Es solid Wast MIDW,   Po Box 6484,   Carol Stream, IL 60197-6484
17130493    +Verizon Wireless,   Po Box 25505,   Lehigh Valley, CA 18002-5505
17154461    +Village of Mount Prospect,   50 South Emerson Street,   Mount Prospect IL 60056-3266
17124516    +Village of Rosemont,   9501 Devon AVe,   Rosemont, IL 60018-4802
17174980    +Village of Rosemont - Water D,   7048 Barry Avenue,   Rosemont, IL 60018-3402
17200191     Village of Willowbrook,   760 Quincy Street,   Willowbrook IL 60527
17130494    +Villalobos & Associates,   1620 W 18th St,   Chicago, IL 60608-2836
17154462    +Vince & sons Pasta Co,   7825 W 87th Place,   Bridgeview IL 60455-1864
16825986    +WESTVIEW PLAZA, INC.,   1172 STURBRIDGE DR.,   HOFFMAN ESTATES, IL 60192-1337
16825987    +WHEATLAND MARKETPLACE, L.L.C.,   25033 W. 91ST ST.,   NAPERVILLE, IL 60564-5617
17174666    +Waste Management,   Po Box 4648,   Carol Stream, IL 60197-4648
17154471    +Way Ken,   4640 W Belmont,   Chicago Il 60641-4401
16976390     Wells Fargo Auto Finance LLC,   Bankruptcy Dept,   13675 Technology Dr, Bldg C, 2nd Fl,
              Eden Prairie, MN 55344-2252
17124600    +Willowbrook Pizza Inc,   740 N Rush St #400,   Chicago, IL 60611-2521

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
17153891    +E-mail/Text: g17768@att.com Feb 04 2016 01:19:26     AT&T,   P O Box 8100,
              Aurora IL 60507-8100
17143714    +E-mail/Text: g17768@att.com Feb 04 2016 01:19:26     AT&T,   Bankruptcy Department,
              PO Box 769,   Arlington TX 76004-0769
17174920    +E-mail/Text: g17768@att.com Feb 04 2016 01:19:26     AT&T Long Distance,   Po Box 5017,
              Carol Stream, IL 60197-5017
16944512     E-mail/Text: ally@ebn.phinsolutions.com Feb 04 2016 01:19:16
              Ally Financial Inc. f/k/a GMAC Inc.,   Post Office Box 130424,   Roseville, MN  55113-0004
17329989     E-mail/PDF: EBN_AIS@AMERICANINFOSOURCE.COM Feb 04 2016 01:30:09
              American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17130469    +E-mail/Text: collections@bluelynxmedia.com Feb 04 2016 01:21:20     Chicago Tribune,
              14839 Collections Cener Drive,   Chicago, IL 60693-0148
17188510    +E-mail/Text: legalcollections@comed.com Feb 04 2016 01:21:59     Commonwealth Edison Company,
              3 Lincoln Center,   Attn: Bankruptcy Section,   Oakbrook Terrace, IL 60181-4204
17155595    +E-mail/Text: lbankruptcy@cookcountytreasurer.com Feb 04 2016 01:21:11
              Cook County Treasurers Office,   118 N Clark St Ste 112,   Chicago IL 60602-1590
17124256     E-mail/Text: cio.bncmail@irs.gov Feb 04 2016 01:19:53     Department of the Treasury,
              Internal Revenue Service,   PO Box 7346,   Philadelphia PA 19101-7346
17200055    +E-mail/Text: mcolton@domesticuniform.com Feb 04 2016 01:22:14     Domestic Uniform Rental,
              4131 North Ravenswood,   Chicago IL 60613-1888
17156178     E-mail/Text: collector@dupageco.org Feb 04 2016 01:20:04     Dupage County Treasurers Office,
              421 N County FArm Rd 1st Flr South,   Wheaton IL 60187
16839367     E-mail/Text: bankruptcynotices@ecolab.com Feb 04 2016 01:20:23     Ecolab,   POB 70343,
              Chicago, IL 60673-0343,   Attn Tim Donohoe
17130478    +E-mail/Text: bankruptcy@water.com Feb 04 2016 01:20:26     Hinckley Springs,   Po Box 660579,
              Dallas, TX 75266-0579
17124257     E-mail/Text: rev.bankruptcy@illinois.gov Feb 04 2016 01:20:46
              Illinois Department of Revenue,   Bankruptcy Section,   P O Box 64338,   Chicago IL 60664-0338
16825956     E-mail/Text: rev.bankruptcy@illinois.gov Feb 04 2016 01:20:47
              Illinois Dept of Revenue Bankruptcy Sect,   Level 7-425,   100 W Randolph St,
              Chicago, IL 60601-3218
17174974    +E-mail/Text: bankrup@aglresources.com Feb 04 2016 01:19:11     Nicor Gas,   Po Box 416,
              Aurora, IL 60507-0416
17156180    +E-mail/Text: taxbankruptcy@osceola.org Feb 04 2016 01:21:36     Osceola County Tax Collector,
              2501 E Irolo Bronson Memorial Hwy,   PO box 422105,   Kissimmee Fl 34742-2105
17129891    +E-mail/Text: shannon.sullivan@windstream.com Feb 04 2016 01:19:47     Paetec,   Po Bo 3243,
              Milwaukee, WI 53201-3243
16825972    +E-mail/Text: USTPREGION11.ES.ECF@USDOJ.GOV Feb 04 2016 01:20:29     Patrick S. Layng,
              US Trustee (Region 11),   219 S Dearborn St, #873,   Chicago, IL 60604-2027
17129889     E-mail/Text: appebnmailbox@sprint.com Feb 04 2016 01:20:36     Sprint,   Po Box 4181,
              Carol Stream, IL 60197
17200195    +E-mail/Text: jramos@seminoletax.org Feb 04 2016 01:20:18     Seminole County Tax Collector,
              PO box 630,   Sanford Fl 32772-0630
17200198     E-mail/Text: tecbankruptcy@tecoenergy.com Feb 04 2016 01:21:57     Teco Tampa Electric,
              P O Box 111,   Tampa Fl 33601-0111
17154460    +E-mail/Text: ar@kappamapgroup.com Feb 04 2016 01:22:32     Universal Map Group LLC,
              PO box 147,   Fort Washington PA 19034-0147
                                                                                        TOTAL: 23
```

District/off: 0752-1          User: cweston          Page 8 of 24          Date Rcvd: Feb 03, 2016
                             Form ID: pdf006          Total Noticed: 460

```
              ***** BYPASSED RECIPIENTS (continued) *****

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
17143522        Direct Energy Services LLC,    Po Box 1659
17143523        New York, Ny 10008
16825983        STATE BANK OF LAKE ZURICH TTEE U/T No 88,    MILAM&DJAVIT SALIU BENEFICIARIES
17153888*       +Addison Building Materials,    3201 D Busse Rd,   Arlington Heights IL 60005-4699
17384532*       American Express Bank, FSB,    c o Becket and Lee LLP,   POB 3001,   Malvern, PA 19355-0701
17572390*       American Express Travel Related Services Co Inc,    c/o Becket and Lee LLP,   POB 3001,
                Malvern  PA 19355-0701
17332354*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332370*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332371*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332459*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332460*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332477*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332478*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332512*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332513*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332529*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332530*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332602*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332603*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332657*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332658*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332710*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332711*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332765*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332766*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332827*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332828*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332844*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332870*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332904*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332905*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332985*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17332986*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333058*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333059*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333080*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333081*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333097*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333098*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333099*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333100*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
```

District/off: 0752-1          User: cweston          Page 9 of 24          Date Rcvd: Feb 03, 2016
                             Form ID: pdf006         Total Noticed: 460

                  ***** BYPASSED RECIPIENTS (continued) *****
17333153*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333154*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333176*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333178*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333187*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333189*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333196*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333197*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333215*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333216*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333233*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333234*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333260*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333261*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333262*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333263*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333264*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333265*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333266*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333267*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333290*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333291*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333293*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333294*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333297*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333298*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333329*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333330*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333331*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333332*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333391*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333392*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333393*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333394*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333438*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333439*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333455*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333456*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333478*        American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848

District/off: 0752-1          User: cweston              Page 10 of 24          Date Rcvd: Feb 03, 2016
                             Form ID: pdf006            Total Noticed: 460

```
                ***** BYPASSED RECIPIENTS (continued) *****
17333479*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333499*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333500*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333503*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333504*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333507*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333508*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333510*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333511*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333514*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333515*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333518*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333519*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333520*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333521*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333522*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333523*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333524*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333525*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333526*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333527*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333528*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333529*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333530*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333531*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333532*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333533*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333548*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333549*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333550*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333551*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333552*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333553*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333554*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333555*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333556*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333557*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333558*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333559*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17333628*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333629*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333630*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333631*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333632*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333633*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333646*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333647*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333648*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333649*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333650*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333651*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333716*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333717*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333718*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333719*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333736*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333737*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333738*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333739*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333785*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333786*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333787*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333788*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333789*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333790*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333791*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333792*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333793*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333794*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333795*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333796*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333797*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333798*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333799*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333800*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333801*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333802*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
17333803*        American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                 Oklahoma City, OK  73124-8848
```

District/off: 0752-1          User: cweston          Page 12 of 24          Date Rcvd: Feb 03, 2016
                              Form ID: pdf006        Total Noticed: 460

```
                ***** BYPASSED RECIPIENTS (continued) *****
17333804*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333805*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333806*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333807*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333808*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333809*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333810*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333811*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333812*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333813*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333814*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333815*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333816*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333817*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333818*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333819*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333820*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333821*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333822*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333823*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333824*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333825*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333826*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333827*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333828*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333829*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333830*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333831*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333832*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333833*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333834*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333835*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333836*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333837*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333838*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333839*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333840*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333841*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
17333842*       American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK 73124-8848
```

```
District/off: 0752-1          User: cweston           Page 13 of 24           Date Rcvd: Feb 03, 2016
                             Form ID: pdf006          Total Noticed: 460

             ***** BYPASSED RECIPIENTS (continued) *****
17333843*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333844*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333845*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333846*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333847*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333848*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333849*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333850*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333851*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333852*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333853*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333854*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333855*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333856*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333857*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333858*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333859*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333860*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333861*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333862*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333863*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333864*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333865*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333866*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333867*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333868*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333869*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333870*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333871*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333872*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333873*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333874*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333875*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333876*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333877*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333878*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333879*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333880*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17333881*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17329990*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333882*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333883*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333884*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333885*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333886*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333887*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333888*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333889*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333890*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333891*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17330064*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333892*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333893*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333894*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333897*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333898*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333902*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333903*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333907*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333908*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333912*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17330065*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333914*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333917*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333918*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333922*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333923*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333927*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333928*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333932*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333933*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333937*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17330173*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333938*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333942*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333943*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333947*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17333948*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
17333952*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333953*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333957*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333958*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333962*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17330174*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333963*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333967*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333968*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333972*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333973*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333977*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333978*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333981*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333982*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333985*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17330260*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333986*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333990*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333991*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333995*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17333996*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17334000*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17334001*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17334004*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17334005*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17334009*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17330261*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17334010*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17334025*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17334026*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17334029*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17334030*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17334033*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17334034*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17334038*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17334039*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17334040*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
17330362*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,    PO Box 248848,
                Oklahoma City, OK  73124-8848
```

District/off: 0752-1          User: cweston          Page 16 of 24          Date Rcvd: Feb 03, 2016
                             Form ID: pdf006        Total Noticed: 460

```
                  ***** BYPASSED RECIPIENTS (continued) *****
17334041*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334042*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334043*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334044*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334045*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334046*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334047*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334048*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334049*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334050*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17330363*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334051*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334052*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334053*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334055*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334056*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334057*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334058*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334060*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334061*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334079*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17330416*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334080*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334082*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334083*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334109*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334110*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334111*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334112*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334114*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334115*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334180*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17330417*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334181*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334186*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334187*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334195*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334196*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
17334197*          American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                   Oklahoma City, OK  73124-8848
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17334198*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334206*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334207*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334208*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17330471*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334209*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334212*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334213*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334214*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334215*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334261*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334262*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334264*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334265*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334266*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17330472*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334267*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334269*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334270*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334273*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334274*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334276*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334277*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334278*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334279*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334280*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17330483*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334281*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334283*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334284*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334298*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334299*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334307*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334308*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334372*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334373*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334396*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17330484*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
17334397*       American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
                Oklahoma City, OK  73124-8848
```

District/off: 0752-1          User: cweston          Page 18 of 24          Date Rcvd: Feb 03, 2016
                             Form ID: pdf006        Total Noticed: 460

```
***** BYPASSED RECIPIENTS (continued) *****
17334435*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334436*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334471*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334472*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334481*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334494*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334503*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334504*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334516*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17330667*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334517*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334541*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334542*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334544*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334545*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334558*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334559*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334562*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334563*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334700*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17330668*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334701*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334734*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334735*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334775*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334776*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334787*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334788*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334857*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334858*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334948*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17330737*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17334949*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17335045*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17335046*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17335073*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17335074*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17335289*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
17335290*     American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
              Oklahoma City, OK  73124-8848
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17335348*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17335349*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17330753*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17330841*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17330842*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17330944*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17330945*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331007*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331008*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331049*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331050*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331124*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331125*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331221*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331222*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331228*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331229*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331286*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331287*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331319*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331320*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331354*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331355*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331409*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331410*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331591*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331592*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331658*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331659*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331693*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331694*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331745*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331746*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331816*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331817*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331874*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331875*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331924*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
17331925*      American InfoSource LP as agent for,   T Mobile/T-Mobile USA Inc,   PO Box 248848,
               Oklahoma City, OK  73124-8848
```

```
District/off: 0752-1          User: cweston          Page 20 of 24          Date Rcvd: Feb 03, 2016
                             Form ID: pdf006          Total Noticed: 460

             ***** BYPASSED RECIPIENTS (continued) *****
17331936*      American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
               Oklahoma City, OK  73124-8848
17331937*      American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
               Oklahoma City, OK  73124-8848
17331962*      American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
               Oklahoma City, OK  73124-8848
17331964*      American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
               Oklahoma City, OK  73124-8848
17332062*      American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
               Oklahoma City, OK  73124-8848
17332063*      American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
               Oklahoma City, OK  73124-8848
17332215*      American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
               Oklahoma City, OK  73124-8848
17332216*      American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
               Oklahoma City, OK  73124-8848
17332279*      American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
               Oklahoma City, OK  73124-8848
17332280*      American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
               Oklahoma City, OK  73124-8848
17332285*      American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
               Oklahoma City, OK  73124-8848
17332286*      American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
               Oklahoma City, OK  73124-8848
17332353*      American InfoSource LP as agent for,    T Mobile/T-Mobile USA Inc,    PO Box 248848,
               Oklahoma City, OK  73124-8848
17153889*     +Anagnos Door Co,    7600 S Archer Rd,    Justice Il 60458-1144
17174737*     +CDW Direct LLC,    PO Box 75723,    Chicago, IL 60675-5723
17156174*     +Cook County Treasurers Office,    118 N Clark St Ste 112,    Chicago Il 60602-1590
17143524*    ++DIRECTV LLC,    ATTN BANKRUPTCIES,    PO BOX 6550,    GREENWOOD VILLAGE CO 80155-6550
               (address filed with court: Direct Tv,    PO Box 60036,    Los Angeles, CA 90060)
17130057*      Department of the Treasury,    Internal Revenue Service,    PO Box 7346,
               Philadelphia PA 19101-7346
17134892*     +INTERNAL REVENUE SERVICE,    PO BOX 7346,    PHILADELPHIA, PA 19101-7346
16825898*    ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
               PHILADELPHIA PA 19101-7346
               (address filed with court: Dept of the Treasury IRS,    Centralized Insolvency Operations,
               PO Box 21126,    Philadelphia PA 19114)
16825959*    ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
               PHILADELPHIA PA 19101-7346
               (address filed with court: Internal Revenue Service,    Mail Stop 5010 CHI,    230 S Dearborn St,
               Chicago, IL 60604)
17174971*     +Integra Graphics & Forms,    4749 West 136th Street,    Crestwood, IL 60445-1968
18136870*     +Poulopoulos & Associates,    2140 White Oak Circle,    Northbrook, IL 60062-6300
17174619     ##+Alberto Barajas,    4822 W Bernice,    Chicago, IL 60641-3501
17143526     ##+Dupage Lighting Service,    440 South McLean Blvd,    Elgin, IL 60123-7102
17154255     ##+Intra Custom Distributors,    18 N 614 Woodcrest Lane,    West Dundee IL 60118-9502
17174721     ##+Leo Kontos,    109 S Weller Lane,    Mt Prospect, IL 60056-2978
17174972     ##+MVP Fire Protection System,    16524 S Kilbourn Ave,    Oak Forest, IL 60452-4605
16825969     ##+NEAL M. GOLDBERG,    LAW OFFICES OF NEAL M. GOLDBERG,    39 S LASALLE ST, SUTIE 1220,
               Chicago, IL 60603-1717
17174997     ##+Nerius Jankauskas,    428 N Craig Place,    Lombaard, IL 60148-1710
17124402     ##+Pamela Sullivan Landry,    838 N Arlington Heights Rd.,    Arlington Heights, IL 60004-5666
17174976     ##+Rosemong Chamber of commerce,    9501 West Devon Avenue,    Rosemont, IL 60018-4819
17154470     ##+Spiro Lambrinatos,    3637 West Arthur Ave,    Lincolnwood IL 60712-4031
17200196     ##+The Bedding Experts Inc,    7401 S 78th Ave,    Bridgeview IL 60455-1296
17174665     ##+Tritz Beverage Systems Inc,    Po Box 754,    Grayslake, IL 60030-0754
17130495     ##+Wells Fargo Auto Finance,    Po Box 60966,    Los Angeles, CA 90060-0966
                                                                   TOTALS: 3, * 490, ## 13
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

District/off: 0752-1          User: cweston          Page 21 of 24          Date Rcvd: Feb 03, 2016
                             Form ID: pdf006         Total Noticed: 460

***** BYPASSED RECIPIENTS (continued) *****

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Feb 05, 2016                                    Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on February 2, 2016 at the address(es) listed below:

    Aaron L. Hammer     on behalf of Creditor Committee    Official Committee of Unsecured Creditors
    ahammer@sugarfgh.com,
    chorvay@sugarfgh.com;mbrandess@sugarfgh.com;joconnor@sugarfgh.com;mmelickian@sugarfgh.com;bkdocke
    t@sugarfgh.com;dmadden@sugarfgh.com
    Amir R Tahmassebi    on behalf of Creditor John  Apostolou amir@konicekdillonlaw.com
    Amir R Tahmassebi    on behalf of Creditor Eva  Apostolou amir@konicekdillonlaw.com
    Brian J Jackiw   on behalf of Creditor Committee    Official Committee of Unsecured Creditors
    brianj@restructuringshop.com,  brianj@ecf.courtdrive.com;seanw@restructuringshop.com
    Bryan I Schwartz   on behalf of Creditor    BRIDGEVIEW BANK GROUP bschwartz@lplegal.com
    Cameron M Gulden   on behalf of U.S. Trustee Patrick S Layng USTPRegion11.es.ecf@usdoj.gov
    Carmen D Caruso   on behalf of Defendant    J.B.A., Inc. cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant Peter  Skiouris cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant Dimitri  Dimitropoulos cdc@cdcaruso.com,
    sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    Stefano's Pizza on Sheridan, Inc. cdc@cdcaruso.com,
    sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    Mt. Prospect Venture, Inc. cdc@cdcaruso.com,
    sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    Morton North, Inc. cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    Giordano's of Westchester, Inc. cdc@cdcaruso.com,
    sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant Ascencion  Centeno cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant Jose  Centeno cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    CMJ, Inc. n/k/a Downers CMJ, Inc. cdc@cdcaruso.com,
    sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    Randall Third, Inc. cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant Anthanassios  Kourliouros cdc@cdcaruso.com,
    sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant Ramiz  Mareewa cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant Stephanos  Vaiopouls cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    Eat Pizza in Brandon, Inc. cdc@cdcaruso.com,
    sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    Laganes, LLC cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    SKDD Pizza, Inc. cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    Pizza Best, Inc. cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant John Daoulos cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant Anthony  Prokos cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    Grand West, Inc. cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant Stanley  Kondiles cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    Eat Pizza In Downtown Naperville, Inc.
    cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant Dimitri S Dimitri cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    Best Pizza, Inc. cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant Leonidas  Theodorpopoulos cdc@cdcaruso.com,
    sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant Milton Alexakos cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    Eat Pizza at Dale Mabry, Inc. cdc@cdcaruso.com,
    sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant John Nikolopoulos cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    Rambo's Pizza of Lake Zurich, Inc. cdc@cdcaruso.com,
    sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    Jason's Pizza, Inc. cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    Eat Pizza in Port Richey, Inc. cdc@cdcaruso.com,
    sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant B. Allen Aynessazian cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    Cara Sales, Inc. cdc@cdcaruso.com,  sms@cdcaruso.com
    Carmen D Caruso   on behalf of Defendant    Eat at Joe & Al's, Inc. cdc@cdcaruso.com,
    sms@cdcaruso.com

District/off: 0752-1          User: cweston          Page 22 of 24          Date Rcvd: Feb 03, 2016
                              Form ID: pdf006          Total Noticed: 460

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Carmen D Caruso    on behalf of Defendant    Marie's Best Pizza, Inc. cdc@cdcaruso.com,
                sms@cdcaruso.com
              Carmen D Caruso    on behalf of Defendant Amy  Centeno cdc@cdcaruso.com,  sms@cdcaruso.com
              Carmen D Caruso    on behalf of Defendant Joseph  Locascio cdc@cdcaruso.com,  sms@cdcaruso.com
              Carmen D Caruso    on behalf of Defendant    Centos, Inc. cdc@cdcaruso.com,  sms@cdcaruso.com
              Carmen D Caruso    on behalf of Defendant Kimberly  Centeno cdc@cdcaruso.com,  sms@cdcaruso.com
              Carmen D Caruso    on behalf of Defendant Constantinos  Alexakos cdc@cdcaruso.com,
                sms@cdcaruso.com
              Carmen D Caruso    on behalf of Defendant    Rambo's Pizza of Fox Lake, Inc. cdc@cdcaruso.com,
                sms@cdcaruso.com
              Carmen D Caruso    on behalf of Defendant Rafael  Centeno cdc@cdcaruso.com,  sms@cdcaruso.com
              Carmen D Caruso    on behalf of Defendant    For Love of Pizza, Inc. cdc@cdcaruso.com,
                sms@cdcaruso.com
              Carmen D Caruso    on behalf of Defendant    Athena's Best Pizza, Inc. cdc@cdcaruso.com,
                sms@cdcaruso.com
              Carmen D Caruso    on behalf of Defendant Ted  Mavrakis cdc@cdcaruso.com,  sms@cdcaruso.com
              Carmen D Caruso    on behalf of Defendant    Best in Town, Inc. cdc@cdcaruso.com,  sms@cdcaruso.com
              Carmen D Caruso    on behalf of Defendant    Eat at Joe's, Inc. cdc@cdcaruso.com,  sms@cdcaruso.com
              Carmen D Caruso    on behalf of Defendant    Eat at Joe's II, Inc. cdc@cdcaruso.com,
                sms@cdcaruso.com
              Carmen D Caruso    on behalf of Defendant    Eat Pizza, Inc. cdc@cdcaruso.com,  sms@cdcaruso.com
              Carmen D Caruso    on behalf of Defendant    Centos & Sons, Inc. cdc@cdcaruso.com,  sms@cdcaruso.com
              Chester H. Foster, Jr.   on behalf of Interested Party    Cara Sales, Inc. chf@fosterlegalsvcs.com,
                dbf@fosterlegalservices.com
              Christopher  Combest    on behalf of Trustee Philip V Martino, ESQ christopher.combest@quarles.com,
                Faye.Feinstein@quarles.com
              Christopher  Combest    on behalf of Realtor    Hilco Real Estate Llc
                christopher.combest@quarles.com,  Faye.Feinstein@quarles.com
              Christopher  Combest    on behalf of Plaintiff Philip V. Martino christopher.combest@quarles.com,
                Faye.Feinstein@quarles.com
              Christopher  Combest    on behalf of Plaintiff    Philip V. Martino, not individually but solely as
                the Chapter 7 Trustee for Giordano's Enterprises, Inc. and Its Affiliated Debtors
                christopher.combest@quarles.com,  Faye.Feinstein@quarles.com
              Christopher  Combest    on behalf of Trustee Philip V. Martino christopher.combest@quarles.com,
                Faye.Feinstein@quarles.com
              Christopher  Combest    on behalf of Other Prof.    William Blair & Co LLC
                christopher.combest@quarles.com,  Faye.Feinstein@quarles.com
              Christopher J. Horvay   on behalf of Creditor Pamela  Landry chorvay@SugarFGH.com,
                mmelickian@sugarfgh.com;chorvay@sugarfgh.com;joconnor@sugarfgh.com;mbrandess@sugarfgh.com;bkdocke
                t@sugarfgh.com
              Christopher M Cahill    on behalf of Creditor    BANK OF AMERICA, N.A. ccahill@lowis-gellen.com,
                abockman@lowis-gellen.com
              Daniel A Zazove   on behalf of Interested Party    Gino's East Services, LLC
                docketchi@perkinscoie.com
              Danielle  Juhle   on behalf of Creditor    Fifth Third Bank danielle.juhle@goldbergkohn.com,
                kristina.bunker@goldbergkohn.com
              Dean C Harvalis   on behalf of U.S. Trustee Patrick S Layng USTPRegion11.es.ecf@usdoj.gov,
                constantine.harvalis@usdoj.gov
              Eric A Freeland   on behalf of Interested Party    Northbrook Bank & Trust Company
                eaf@lorenzinilaw.com
              Faye B Feinstein   on behalf of Plaintiff Philip V. Martino faye.feinstein@quarles.com,
                stella.love@quarles.com
              Faye B Feinstein   on behalf of Trustee Philip V Martino, ESQ faye.feinstein@quarles.com,
                stella.love@quarles.com
              Faye B Feinstein   on behalf of Trustee Philip V. Martino faye.feinstein@quarles.com,
                stella.love@quarles.com
              Gregory J Jordan   on behalf of Creditor    Old Second Bank -- Kane County gjordan@jz-llc.com
              James B. Sowka   on behalf of Defendant John  Apostolou jsowka@seyfarth.com,
                chidocket@seyfarth.com;ctholen@seyfarth.com
              James B. Sowka   on behalf of Defendant Eva  Apostolou jsowka@seyfarth.com,
                chidocket@seyfarth.com;ctholen@seyfarth.com
              James B. Sowka   on behalf of Defendant Joanna  Apostolou jsowka@seyfarth.com,
                chidocket@seyfarth.com;ctholen@seyfarth.com
              James B. Sowka   on behalf of Defendant George  Apostolou jsowka@seyfarth.com,
                chidocket@seyfarth.com;ctholen@seyfarth.com
              James B. Sowka   on behalf of Interested Party    Apostolou Shareholders jsowka@seyfarth.com,
                chidocket@seyfarth.com;ctholen@seyfarth.com
              James B. Sowka   on behalf of Defendant Basil  Apostolou jsowka@seyfarth.com,
                chidocket@seyfarth.com;ctholen@seyfarth.com
              James G Froberg   on behalf of Creditor    BANK OF AMERICA, N.A. jgfroberg@lowis-gellen.com,
                jgfroberg@aol.com
              James M Philbrick   on behalf of Creditor    Ally Financial f/k/a GMAC jmphilbrick@att.net
              Jason R. Sleezer   on behalf of Creditor    Inland Western Oswego Douglass, L.L.C.
                jsleezer@skcounsel.com,  rybarra@skcounsel.com
              Jason R. Sleezer   on behalf of Creditor    Inland Western Gurnee, L.L.C. jsleezer@skcounsel.com,
                rybarra@skcounsel.com
              Jeffrey  Strange   on behalf of Interested Party    Business Keys LLC jstrangelaw@aol.com,
                bowl1901@aol.com

District/off: 0752-1          User: cweston          Page 23 of 24          Date Rcvd: Feb 03, 2016
                             Form ID: pdf006          Total Noticed: 460

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Jeffrey  Strange   on behalf of Attorney  Jeffrey  Strange jstrangelaw@aol.com,  bowl1901@aol.com
          Jeffrey  Strange   on behalf of Interested Party   Superior Elite LLC jstrangelaw@aol.com,
           bowl1901@aol.com
          Jeffrey R Platt   on behalf of Attorney   Coman & Anderson, P.C. jplatt@comananderson.com
          Jennifer S Burt   on behalf of Creditor   Chicago International Trucks, LLC jburt@lavellelaw.com
          Joanne  Lee   on behalf of Creditor   Inland West River Crossing, L.L.C. jlee@foley.com,
           khall@foley.com
          Joanne  Lee   on behalf of Creditor   Inland Commercial Property Management, Inc. jlee@foley.com,
           khall@foley.com
          Jonathan P Friedland   on behalf of Creditor   BRIDGEVIEW BANK GROUP jfriedland@sugarfgh.com,
           bkdocket@sugarfgh.com;plove@sugarfgh.com
          Joseph  Marconi   on behalf of Creditor Eva  Apostolou marconij@jbltd.com,  kotsiovost@jbltd.com
          Joseph  Marconi   on behalf of Creditor John  Apostolou marconij@jbltd.com,  kotsiovost@jbltd.com
          Joshua W Cohen   on behalf of Creditor   PeriShip, LLC jwcohen@daypitney.com,
           arametta@daypitney.com
          Karen  Newbury   on behalf of Defendant   Arnstein and Lehr, LLP knewbury@schiffhardin.com,
           edocket@schiffhardin.com;rkaferly@schiffhardin.com
          Karen  Newbury   on behalf of Plaintiff   Arnstein & Lehr knewbury@schiffhardin.com,
           edocket@schiffhardin.com;rkaferly@schiffhardin.com
          Karen  Newbury   on behalf of Interested Party Michael L. Gesas knewbury@schiffhardin.com,
           edocket@schiffhardin.com;rkaferly@schiffhardin.com
          Karen  Newbury   on behalf of Plaintiff Michael L. Gesas knewbury@schiffhardin.com,
           edocket@schiffhardin.com;rkaferly@schiffhardin.com
          Karen  Newbury   on behalf of Defendant Michael  Gesas knewbury@schiffhardin.com,
           edocket@schiffhardin.com;rkaferly@schiffhardin.com
          Karen  Newbury   on behalf of Attorney   Arnstein & Lehr LLP knewbury@schiffhardin.com,
           edocket@schiffhardin.com;rkaferly@schiffhardin.com
          Kathryn A Klein   on behalf of Creditor   Chrysler Financial Services Americas, L.L.C. f/k/a
           Daimler Chrysler Financial Services Americas, L.L.C. iln@riezmanberger.com
          Kathryn A Klein   on behalf of Creditor   TD Auto Finance LLC  f/k/a Chrysler Financial Services
           Americas, L.L.C. iln@riezmanberger.com
          Konstantine T. Sparagis   on behalf of Creditor Marina  Sallas gsparagi@yahoo.com,
           Gus@konstantinelaw.com;Morgan@konstantinelaw.com;Drew@konstantinelaw.com
          Lars A Peterson   on behalf of Creditor   Saputo Cheese USA, Inc. lapeterson@foley.com,
           khall@foley.com
          Lawrence A. Stein   on behalf of Intervenor-Defendant   Huck Bouma PC lstein@huckbouma.com,
           lkoster@huckbouma.com
          Lawrence A. Stein   on behalf of Creditor   Huck Bouma PC lstein@huckbouma.com,
           lkoster@huckbouma.com
          Lester A Ottenheimer, III   on behalf of Creditor   Briarwood Office Center II, LLC
           lottenheimer@olawgroup.com,  nfishkin@olawgroup.com
          Mark E Leipold   on behalf of Creditor   NORTH STAR TRUST COMPANY mleipold@gouldratner.com,
           srodriguez@gouldratner.com;lgray@gouldratner.com
          Mark L Radtke   on behalf of Interested Party   Rush Street Pizza, LLC mradtke@shawfishman.com,
           jbunton@shawfishman.com
          Michael M. Eidelman, ESQ   on behalf of Creditor   VPC Pizza Holdings LLC
           meidelman@vedderprice.com,  ecfdocket@vedderprice.com
          Michael M. Eidelman, ESQ   on behalf of Creditor   VPC Pizza Operating Corp.
           meidelman@vedderprice.com,  ecfdocket@vedderprice.com
          Michael T Shelton   on behalf of Creditor   Dept of Treasury--IRS
           michael.t.shelton@irscounsel.treas.gov
          Mohsin N Khambati   on behalf of Interested Party   Walt Disney Parks and Resorts U.S., Inc.
           (f/k/a Walt Disney World Hospitality & Recreation Corporation) mkhambati@dl.com,
           courtalert@dl.com
          Neil  Lloyd   on behalf of Interested Party Michael L. Gesas nlloyd@schiffhardin.com,
           edocket@schiffhardin.com
          Neil  Lloyd   on behalf of Defendant   Arnstein and Lehr, LLP nlloyd@schiffhardin.com,
           edocket@schiffhardin.com
          Neil  Lloyd   on behalf of Plaintiff   Arnstein & Lehr nlloyd@schiffhardin.com,
           edocket@schiffhardin.com
          Neil  Lloyd   on behalf of Defendant Michael  Gesas nlloyd@schiffhardin.com,
           edocket@schiffhardin.com
          Neil  Lloyd   on behalf of Attorney   Arnstein & Lehr LLP nlloyd@schiffhardin.com,
           edocket@schiffhardin.com
          Neil  Lloyd   on behalf of Plaintiff Michael L. Gesas nlloyd@schiffhardin.com,
           edocket@schiffhardin.com
          Nury A Siekkinen   on behalf of Attorney   Seyfarth Shaw LLP nsiekkinen@millershakman.com,
           upavlovic@millershakman.com
          Patrick S Layng   USTPRegion11.ES.ECF@usdoj.gov
          Philip V Martino, ESQ   on behalf of Attorney   Quarles & Brady LLP philip.martino@quarles.com
          Philip V Martino, ESQ   on behalf of Trustee Philip V. Martino philip.martino@quarles.com
          Philip V Martino, ESQ   on behalf of Financial Advisor   Development Specialist Inc.
           philip.martino@quarles.com,
           pmartino@ecf.epiqsystems.com;jim.irving@DLApiper.com;colleen.greer@quarles.com;wemet@quarles.com
          Philip V Martino, ESQ   philip.martino@quarles.com,
           pmartino@ecf.epiqsystems.com;jim.irving@DLApiper.com;colleen.greer@quarles.com;wemet@quarles.com
          Philip V Martino, ESQ   on behalf of Trustee Philip V Martino, ESQ philip.martino@quarles.com,
           pmartino@ecf.epiqsystems.com;jim.irving@DLApiper.com;colleen.greer@quarles.com;wemet@quarles.com
```

```
District/off: 0752-1              User: cweston              Page 24 of 24              Date Rcvd: Feb 03, 2016
                                 Form ID: pdf006            Total Noticed: 460

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Philip V Martino, ESQ   on behalf of Accountant   Popowcer Katten, Ltd. philip.martino@quarles.com
              Philip V Martino, ESQ   on behalf of Plaintiff Philip V. Martino philip.martino@quarles.com
              Pia N Thompson   on behalf of Creditor Pamela  Landry pthompson@gouldratner.com,
              bburns@gouldratner.com
              Randall Klein   on behalf of Defendant   Fifth-Third Bank randall.klein@goldbergkohn.com,
              amy.halpin@goldbergkohn.com;logan.stortz@goldbergkohn.com
              Randall Klein   on behalf of Creditor   Fifth Third Bank randall.klein@goldbergkohn.com,
              amy.halpin@goldbergkohn.com;logan.stortz@goldbergkohn.com
              Richard S Lauter   on behalf of Trustee Philip V Martino, ESQ rlauter@freeborn.com
              Richard S Lauter   on behalf of Plaintiff   Philip V. Martino, not individually but solely as the
              chapter 11 trustee for Giordano's Enterprises, Inc. and its affiliated debtors
              rlauter@freeborn.com
              Richard S Lauter   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
              rlauter@freeborn.com
              Richard S Lauter   on behalf of Attorney   Freeborn & Peters LLP rlauter@freeborn.com
              Ronald Barliant   on behalf of Defendant   Fifth-Third Bank ronald.barliant@goldbergkohn.com,
              kristina.bunker@goldbergkohn.com
              Ronald Barliant   on behalf of Defendant   Fifth Third Bank ronald.barliant@goldbergkohn.com,
              kristina.bunker@goldbergkohn.com
              Ronald Barliant   on behalf of Creditor   Fifth Third Bank ronald.barliant@goldbergkohn.com,
              kristina.bunker@goldbergkohn.com
              Sarah Baker   on behalf of Trustee Philip V Martino, ESQ sarah.baker@quarles.com,
              stella.love@quarles.com
              Sarah Baker   on behalf of Plaintiff Philip V. Martino sarah.baker@quarles.com,
              stella.love@quarles.com
              Shannon F OBoye   on behalf of Plaintiff Philip V. Martino shannon.oboye@quarles.com
              Stephanie K. Hor-Chen   on behalf of Creditor   VPC Pizza Holdings LLC schen@vedderprice.com,
              ecfdocket@vedderprice.com
              Stephanie K. Hor-Chen   on behalf of Creditor   VPC Pizza Operating Corp. schen@vedderprice.com,
              ecfdocket@vedderprice.com
              Steven B Towbin   on behalf of Interested Party   Rush Street Pizza, LLC stowbin@shawfishman.com
              Terri M Long   on behalf of Creditor   Wells Fargo Auto Finance, Inc., Servicer For Wells Fargo
              Bank, N.A., its successors and/or assigns tmlong@tmlong.com,  Courts@tmlong.com
              Thomas J Magill   on behalf of Trustee Philip V Martino, ESQ tom.magill@quarles.com,
              laura.belmonte@quarles.com
              Thomas J Magill   on behalf of Plaintiff Philip V. Martino tom.magill@quarles.com,
              laura.belmonte@quarles.com
              Thomas R. Fawkes   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
              tomf@restructuringshop.com,  tomf@ecf.courtdrive.com
              Thomas V Askounis   on behalf of Creditor   Chicago International Trucks, LLC
              taskounis@askounisdarcy.com,  akapai@askounisdarcy.com
              Vivek Jayaram   on behalf of Plaintiff Rick  Perez vivek@jayaramlaw.com
              Vivek Jayaram   on behalf of Plaintiff   DiVincenzo Schoenfield Swartzman vivek@jayaramlaw.com
              Vivek Jayaram   on behalf of Plaintiff Sophie  Perez vivek@jayaramlaw.com
              Vivek Jayaram   on behalf of Creditor   HS & CO., Inc. vivek@jayaramlaw.com
              Yeny C. Estrada   on behalf of Creditor   Greco Reggi Randall LLC yeny.estrada@lockelord.com,
              karen.soto@lockelord.com;ChicagoDocket@lockelord.com
              Yeny C. Estrada   on behalf of Creditor   Route 30 Mokena LLC yeny.estrada@lockelord.com,
              karen.soto@lockelord.com;ChicagoDocket@lockelord.com
              Yeny C. Estrada   on behalf of Creditor   Greco & Sons, Inc. yeny.estrada@lockelord.com,
              karen.soto@lockelord.com;ChicagoDocket@lockelord.com
              Zachary J Garrett   on behalf of Creditor   Fifth Third Bank zachary.garrett@goldbergkohn.com,
              kristina.bunker@goldbergkohn.com
              Zane D Smith   on behalf of Creditor John  Apostolou andre@zanesmith.com,
              Patty@Zanesmith.com;Kelly@Zanesmith.com;Zane@Zanesmith.com;Nichole@Zanesmith.com
              Zane D Smith   on behalf of Creditor Eva  Apostolou andre@zanesmith.com,
              Patty@Zanesmith.com;Kelly@Zanesmith.com;Zane@Zanesmith.com;Nichole@Zanesmith.com
              Zane D Smith   on behalf of Defendant   Eva Apostolou, individually, and as trustee for and
              beneficiary of the Eva Apostolou Trust andre@zanesmith.com,
              Patty@Zanesmith.com;Kelly@Zanesmith.com;Zane@Zanesmith.com;Nichole@Zanesmith.com
              Zane D Smith   on behalf of Defendant   Deliveries to Go, Inc. andre@zanesmith.com,
              Patty@Zanesmith.com;Kelly@Zanesmith.com;Zane@Zanesmith.com;Nichole@Zanesmith.com
              Zane D Smith   on behalf of Defendant   John Apostolou, individually, and as trustee for and
              beneficiary of the John Apostolou Trust andre@zanesmith.com,
              Patty@Zanesmith.com;Kelly@Zanesmith.com;Zane@Zanesmith.com;Nichole@Zanesmith.com
                                                                                          TOTAL: 163
```