DEBORAH L. THORNE
## UNITED STATES BANKRUPTCY COURT
NORTHERN **DISTRICT OF** ILLINOIS
CHICAGO **DIVISION**

|  |  |  |
|---|---|---|
| In re: | § | |
| | § | |
| Giordano's Enterprises, Inc., et al | § | Case No. 11-06098 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

PHILIP V. MARTINO, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00 <br> *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  1,773,736.10 | Claims Discharged <br> Without Payment:  NA |
| Total Expenses of Administration:  3,160,379.79 | |

3) Total gross receipts of $ 4,934,115.89  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 4,934,115.89  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,348,081.74 | 1,343,139.49 | 1,294,892.34 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 1,894,902.82 | 2,757,242.43 | 1,865,487.45 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 72,018.49 | 74,255.61 | 74,255.61 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 10,513,795.68 | 5,345,407.25 | 1,699,480.49 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 13,828,798.73 | $ 9,520,044.78 | $ 4,934,115.89 |

4) This case was originally filed under chapter 11 on  02/16/2011 , and it was converted to chapter 7 on  05/01/2012 .  The case was pending for 53 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/26/2016                         By:/s/PHILIP V. MARTINO
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| LARGER PULASKI PARCEL | 1110-000 | 5,000.00 |
| Liquidation of Real Property | 1210-000 | 24,061.81 |
| Randolph Partners Property PIN 16-02-100-008-0000 | 1210-000 | 5,000.00 |
| Randolph Partners Property PIN 16-02-108-013-0000 | 1210-000 | 5,000.00 |
| Pre-Petition Credit with Heinz | 1221-000 | 3,696.30 |
| ACCOUNTS RECEIVABLE | 1221-000 | 2,510.19 |
| Refund based on an over-assessment determination | 1224-000 | 24,826.15 |
| Illinois Department of Revenue Tax Refund | 1224-000 | 22,000.00 |
| State of Illinoise Income Tax Refund | 1224-000 | 8,403.71 |
| Liquidation of Other Personal Property | 1229-000 | 12.35 |
| Nicor Gas Refund | 1229-000 | 366.00 |
| IPass Balance | 1229-000 | 237.25 |
| Refund of CW Equipment Breakdown Coverage | 1229-000 | 151.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Remnant Assets | 1229-000 | 12,000.00 |
| Other Litigation/Settlements | 1249-000 | 200,000.00 |
| SETTLEMENT OF INSURANCE COVERAGE | 1249-000 | 7,500.00 |
| Other Receipts | 1290-000 | 4,422,290.09 |
| Innkeepers USA Limited Partnership Disbursement | 1290-000 | 74.17 |
| Condemnation Refund | 1290-000 | 91,185.94 |
| Refund from ADP for Duplication 941 in 2008 | 1290-000 | 780.00 |
| Refund of Trustee Quarterly Fees | 1290-000 | 98,800.00 |
| ACH CREDIT | 1290-000 | 220.93 |
| **TOTAL GROSS RECEIPTS** | | **$4,934,115.89** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000015 | ALLY FINANCIAL FKA GMAC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000109 | BANC OF AMERICA LEASING | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000003 | CHICAGO INTERNATIONAL TRUCKS LLC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000004 | CHICAGO INTERNATIONAL TRUCKS LLC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000024 | CHRYSLER FINANCIAL SERVICES AMERICA | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000025 | CHRYSLER FINANCIAL SERVICES AMERICA | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000163 | CITIZENS BANK OF FLORIDA | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000048 | DOUG BELDEN HILLSBOROUGH COUNTY TAX | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000049 | DOUG BELDEN HILLSBOROUGH COUNTY TAX | 4110-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000050 | DOUG BELDEN HILLSBOROUGH COUNTY TAX | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000051 | DOUG BELDEN HILLSBOROUGH COUNTY TAX | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000126 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000127 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000128 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000129 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000130 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000131 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000132 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000133 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000134 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000135 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000136 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000137 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000138 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000139 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000140 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000141 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000142 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000143 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000144 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000145 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000146 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000147 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000148 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000149 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000150 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000151 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000152 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000153 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000154 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000155 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000156 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000157 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000158 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000364 | FIFTH THIRD BANK | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000213 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000214 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000215 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000216 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000217 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000221 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000222 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000223 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000224 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000225 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000226 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000227 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000228 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000230 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000232 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000233 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000236 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000239 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000241 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000244 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000245 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000247 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000249 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000251 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000253 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000261 | GRECO & SONS INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000077 | HUCK BOUMA PC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000069 | JOHN APOSTOLOU EVA APOSTOLOU | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000031 | MARICOPA COUNTY TREASURER | 4110-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000070 | MARSHALL E HOME | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000319 | PATSY HEFFNER CFC OSCEOLA COUNTY TA | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000320 | PATSY HEFFNER CFC OSCEOLA COUNTY TA | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000321 | PATSY HEFFNER CFC OSCEOLA COUNTY TA | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000322 | PATSY HEFFNER CFC OSCEOLA COUNTY TA | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000323 | PATSY HEFFNER CFC OSCEOLA COUNTY TA | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000189 | ROUTE 30 MOKENA LLC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000190 | SCHOENBERG FINKEL NEWMAN & ROSENBER | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000101 | SEMINOLE COUNTY TAX COLLECTOR | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000102 | SEMINOLE COUNTY TAX COLLECTOR | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000006 | WELLS FARGO AUTO FINANCE LLC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000007 | WELLS FARGO AUTO FINANCE LLC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL SECURED CLAIMS | | | $ NA | $ 0.00 | $ 0.00 | $ 0.00 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PHILIP V. MARTINO AS TRUSTEE | 2100-000 | NA | 6,372.60 | 6,372.60 | 6,372.60 |
| PHILIP V. MARTINO, TRUSTEE | 2100-000 | NA | 278,403.14 | 278,403.14 | 278,403.14 |
| ADAMS-LEVINE | 2300-000 | NA | 146.52 | 146.52 | 146.52 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | NA | 264.00 | 264.00 | 264.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 2,631.24 | 2,631.24 | 2,631.24 |
| CHECK 2029  WRITTEN 4/25/12 | 2420-000 | NA | 1,690.00 | 1,690.00 | 1,690.00 |
| CHECK 2031 WRITTEN 4/30/12 | 2420-000 | NA | 739.89 | 739.89 | 739.89 |
| CHECK 2038 WRITTEN 5/9/12 | 2420-000 | NA | 1,989.42 | 1,989.42 | 1,989.42 |
| CINTAS | 2420-000 | NA | 32.08 | 32.08 | 32.08 |
| COMED | 2420-000 | NA | 47,467.48 | 47,467.48 | 47,467.48 |
| COMED REFUND (WILLOWBROOK) | 2420-000 | NA | -8,404.47 | -8,404.47 | -8,404.47 |
| NUCO2 | 2420-000 | NA | 69.20 | 69.20 | 69.20 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FIFTH THIRD | 2600-000 | NA | 2,033.87 | 2,033.87 | 2,033.87 |
| FIFTH THIRD 10/10/13 SERVICE CHARGE | 2600-000 | NA | 91.38 | 91.38 | 91.38 |
| FIFTH THIRD APRIL 10 2014 FEE | 2600-000 | NA | 143.06 | 143.06 | 143.06 |
| FIFTH THIRD BANK | 2600-000 | NA | 5,671.24 | 5,671.24 | 5,671.24 |
| FIFTH THIRD BANK FEE | 2600-000 | NA | 176.51 | 176.51 | 176.51 |
| FIFTH THIRD BANK SERVICE FEE | 2600-000 | NA | 1,018.03 | 1,018.03 | 1,018.03 |
| FIFTH THIRD BANK SF 7/12/12 | 2600-000 | NA | 5,884.02 | 5,884.02 | 5,884.02 |
| FIFTH THIRD SERVICE FEE 5/10/12 | 2600-000 | NA | 5,806.82 | 5,806.82 | 5,806.82 |
| FIFTH THIRD SERVICE FEE 6/12/12 | 2600-000 | NA | 5,723.33 | 5,723.33 | 5,723.33 |
| COOK COUNTY TREASURER | 2820-000 | NA | 2,133.91 | 2,133.91 | 2,133.91 |
| CHECK 2030 WRITTEN 4/30/12 | 2950-000 | NA | 9,750.00 | 9,750.00 | 9,750.00 |
| U.S. TRUSTEE | 2950-000 | NA | 17,230.07 | 17,230.07 | 17,230.07 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 1,200.00 | 1,200.00 | 1,200.00 |
| DLX FOR BUSINESS (CHECKS) | 2990-000 | NA | 85.37 | 85.37 | 85.37 |
| DLX FOR BUSINESS PRODUCTS | 2990-000 | NA | 121.90 | 121.90 | 121.90 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MICROSYSTEMS DEVELOPMENT | 2990-000 | NA | 2,500.00 | 2,500.00 | 2,500.00 |
| QUARLES & BRADY LLP | 3110-000 | NA | 319,069.22 | 314,164.75 | 314,164.75 |
| QUARLES & BRADY WT 5/22/12 | 3110-000 | NA | 105,092.64 | 105,092.64 | 105,092.64 |
| QUARLES & BRADY WT 6/25/12 | 3110-000 | NA | 40,893.18 | 40,893.18 | 40,893.18 |
| QUARLES & BRADY LLP | 3120-000 | NA | 2,457.55 | 2,419.77 | 2,419.77 |
| QUARLES & BRADY WT 6/2/12 | 3120-000 | NA | 5,728.46 | 5,728.46 | 5,728.46 |
| JAMES J. ROCHE & ASSOCIATES | 3210-000 | NA | 26,762.50 | 26,762.50 | 26,762.50 |
| WILLIAM DART, LLC | 3210-000 | NA | 7,421.00 | 7,421.00 | 7,421.00 |
| JAMES J. ROCHE & ASSOCIATES | 3220-000 | NA | 3,137.49 | 3,137.49 | 3,137.49 |
| POPOWCER KATTEN | 3410-000 | NA | 90,072.00 | 90,072.00 | 90,072.00 |
| POPOWCER KATTEN | 3420-000 | NA | 56.31 | 56.31 | 56.31 |
| HILCO REAL ESTATE | 3510-000 | NA | 6,000.00 | 6,000.00 | 6,000.00 |
| DEVELOPMENT SPECIALISTS INC. | 3731-000 | NA | 48,144.84 | 48,144.84 | 48,144.84 |
| KURTZMAN CARSON | 3731-000 | NA | 1,507.82 | 1,507.82 | 1,507.82 |
| KURTZMAN CARSON CONSULTANT'S | 3731-000 | NA | 11,233.50 | 11,233.50 | 11,233.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KURTZMAN CARSON CONSULTANTS | 3731-000 | NA | 34,795.28 | 34,795.28 | 34,795.28 |
| KURTZMAN CARSON CONSULTANTS WT 6/25 | 3731-000 | NA | 11,089.07 | 11,089.07 | 11,089.07 |
| DEVELOPMENT SPECIALISTS INC. | 3732-000 | NA | 102.31 | 102.31 | 102.31 |
| KURTZMAN CARSON CONSULTANTS | 3732-000 | NA | 4,018.61 | 4,018.61 | 4,018.61 |
| CT CORPORATION | 3991-000 | NA | 73.00 | 73.00 | 73.00 |
| DEVELOPMENT SPECIALISTS, INC. | 3991-000 | NA | 85,238.50 | 85,238.50 | 37,093.66 |
| FOODTEC SOLUTIONS INC. | 3991-000 | NA | 371.88 | 371.88 | 371.88 |
| FREEBORN & PETERS/WT 5/9/12 | 3991-000 | NA | 43,296.11 | 43,296.11 | 43,296.11 |
| FREEBORN PETERS | 3991-000 | NA | 10,299.15 | 10,299.15 | 10,299.15 |
| FREEBORN PETERS/WT 6/20/12 | 3991-000 | NA | 71,730.93 | 71,730.93 | 71,730.93 |
| GARDA CL SOUTHWEST | 3991-000 | NA | 176.12 | 176.12 | 176.12 |
| DEVELOPMENT SPECIALISTS, INC. | 3992-000 | NA | 1,410.37 | 1,410.37 | 1,308.06 |
| GOLDBERG KOHN LTD. WT 5/17/12 | 3992-000 | NA | 26,933.29 | 26,933.29 | 26,933.29 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,348,081.74 | $ 1,343,139.49 | $ 1,294,892.34 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KURTZMAN CARSON CONSULTANTS | 6700-000 | NA | 4,027.53 | 4,027.53 | 4,027.53 |
| POPOWCER KATTEN LTD. | 6700-000 | NA | 30,864.50 | 30,864.50 | 30,864.50 |
| ALLEN AYNESSAZIAN | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| ATHENAS BEST PIZZA INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| AVAYA | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| BEST IN TOWN INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| CARA SALES INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| CARY HARLACKER INDIVIDUALLY AND ON | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| CENTOS & SONS INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| CENTOS INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| CITY OF CHICAGO | 6910-000 | NA | 99,607.67 | 99,607.67 | 51,221.60 |
| CMJ INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - INTERN | 6910-000 | NA | 604.46 | 604.46 | 268.21 |
| DEPARTMENT OF THE TREASURY INTERNAL | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| EAT AT JOE & ALS INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| EAT AT JOES II INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| EAT AT JOES INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| EAT PIZZA IN BRANDON INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| EAT PIZZA IN DALE MABRY INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| EAT PIZZA IN DOWNTOWN NAPERVILLE IN | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| EAT PIZZA IN PORT RICHEY INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| EAT PIZZA INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| FOR LOVE OF PIZZA INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| GIORDANOS OF WESTCHESTER INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| GRAND WEST INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| GRECO & SONS INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| GRECO REGGI RANDALL LLC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HAYSSAM ELKOUSSA | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| HEINZ NORTH AMERICA A DIVISION OF T | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT S | 6910-000 | NA | 1,632.66 | 1,632.66 | 0.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| INLAND WESTERN GURNEE, LLC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| INLAND WESTERN OSWEGO DOUGLASS LLC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| J T OIL ENTERPRISES INC. DBA BLACKJ | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| JASONS PIZZA INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| JBA INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| JENNIFER SANCHEZ INDIVIDUALLY AND O | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| LAGANES LLC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| MARIES BEST PIZZA INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| MELISSA IBARRA INDIVIDUALLY AND ON | 6910-000 | NA | 0.00 | 0.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MORTON NORTH INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| NIKOLAOS APOSTOLOU | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| OFFICE OF THE UNITED STATES TRUSTEE | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| PETE FOTOPOULOS | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| PIZZA BEST INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| PIZZA IN MINOOKA INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| RAMBOS PIZZA IN FOX LAKE INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| RAMBOS PIZZA IN LAKE ZURICH INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| RANDALL THIRD INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| SKDD INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| SKYWATCH SATELLITE | 6910-000 | NA | 175.00 | 175.00 | 175.00 |
| STEFANOS PIZZA ON SHERIDAN INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| TARDELLA FOODS INC | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| THEODORE MAVRAKIS DBA GIORDANOS OF | 6910-000 | NA | 0.00 | 0.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNITED STATES TRUSTEE | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| VILLAGE OF ROSEMONT | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| ZAGRANS LAW FIRM LLC | 6910-000 | NA | 0.00 | 862,339.61 | 20,939.61 |
| SECRETARY OF STATE | 6950-000 | NA | 125.00 | 125.00 | 125.00 |
| THE SECRETARY OF STATE | 6950-000 | NA | 285.00 | 285.00 | 285.00 |
| APOSTOLOU ESCROW WT 6/4/12 | 6990-000 | NA | 300,000.00 | 300,000.00 | 300,000.00 |
| CHECK 2034 COMED CHECK WRITTEN 5/2 | 6990-000 | NA | 7,486.00 | 7,486.00 | 7,486.00 |
| THE SECRETARY OF STATE | 6990-000 | NA | 95.00 | 95.00 | 95.00 |
| ZANE D. SMITH ASSOC. WT 6/4/12 | 6990-000 | NA | 1,450,000.00 | 1,450,000.00 | 1,450,000.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 1,894,902.82 | $ 2,757,242.43 | $ 1,865,487.45 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEPARTMENT OF THE TREASURY - IRS | 5800-000 | NA | 0.00 | 604.46 | 604.46 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ILLINOIS DEPARTMENT OF EMPLOYMENT | 5800-000 | NA | 0.00 | 1,632.66 | 1,632.66 |
| 0000000355 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 72,018.49 | 72,018.49 | 72,018.49 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 72,018.49 | $ 74,255.61 | $ 74,255.61 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000325 | ALLY FINANCIAL FKA GMAC | 7100-000 | NA | 4,113.23 | 4,113.23 | 782.08 |
| 0000000307 | AMER DIVANOVIC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000314 | AMER DIVANOVIC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000375 | AMER DIVANOVIC | 7100-000 | NA | 670.00 | 670.00 | 0.00 |
| 0000000052 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 7,538.90 | 7,538.90 | 1,433.41 |
| 0000000085 | AMERICAN FIRST AID | 7100-000 | NA | 219.47 | 219.47 | 0.00 |
| 0000000344 | AMERICAN FIRST AID SERVICES, INC. | 7100-000 | NA | 111.51 | 111.51 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000117 | AMERICAN INFOSOURCE LP AS AGENT FOR | 7100-000 | NA | 3,249.90 | 3,249.90 | 617.92 |
| 0000000181 | ARBORVILLE | 7100-000 | NA | 4,643.75 | 4,643.75 | 882.95 |
| 0000000357 | ARGO PARTNERS AS ASSIGNEE OF BEST B | 7100-000 | NA | 9,243.50 | 9,243.50 | 1,757.52 |
| | AT&T LONG DISTANCE LLC | 7100-000 | NA | 0.00 | -81.00 | -81.00 |
| 0000000353 | B. VAUGHNETTE CIPRIA | 7100-000 | NA | 16,962.96 | 16,962.96 | 3,225.27 |
| 0000000109 | BANC OF AMERICA LEASING | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000180 | BANK OF AMERICA NA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000184 | BEVERLY PIZZA INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000166 | BRIARWOOD OFFICE CENTER II LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000336 | BRIARWOOD OFFICE CENTER II, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000389 | BRIARWOOD OFFICE CENTER II, LLC | 7100-000 | NA | 112,103.64 | 112,103.64 | 20,860.19 |
| 0000000324 | BRIDGEVIEW BANK GROUP | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000381 | BRIDGEVIEW BANK GROUP | 7100-000 | NA | 2,608,836.23 | 2,608,836.23 | 496,034.23 |
| 0000000118 | BUFFALO GROVE VENTURE LLC | 7100-000 | NA | 8.00 | 8.00 | 0.00 |
| 0000000185 | BUSINESS KEYS LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000308 | CAROL OSHANA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000313 | CAROL OSHANA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000192 | CENTOS INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000002 | CFC INC | 7100-000 | NA | 30,101.30 | 30,101.30 | 5,723.34 |
|  | CITY OF CHICAGO | 7100-000 | NA | 0.00 | -0.10 | -0.10 |
| 0000000087 | CITY OF CHICAGO | 7100-000 | NA | 1,000.00 | 1,000.00 | 190.13 |
| 0000000088 | CITY OF CHICAGO | 7100-000 | NA | 768.90 | 768.90 | 98.67 |
| 0000000089 | CITY OF CHICAGO | 7100-000 | NA | 2,760.00 | 2,760.00 | 352.16 |
| 0000000090 | CITY OF CHICAGO | 7100-000 | NA | 1,298.00 | 1,298.00 | 166.56 |
| 0000000091 | CITY OF CHICAGO | 7100-000 | NA | 50.00 | 50.00 | 6.41 |
| 0000000092 | CITY OF CHICAGO | 7100-000 | NA | 649.60 | 649.60 | 83.35 |
| 0000000093 | CITY OF CHICAGO | 7100-000 | NA | 1,609.10 | 1,609.10 | 206.48 |
| 0000000094 | CITY OF CHICAGO | 7100-000 | NA | 6,598.35 | 6,598.35 | 846.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000095 | CITY OF CHICAGO | 7100-000 | NA | 312.50 | 312.50 | 40.11 |
| 0000000096 | CITY OF CHICAGO | 7100-000 | NA | 202.60 | 202.60 | 26.00 |
| | CLAIMS ARISING FROM FED AND S | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | CLERK OF THE U.S. BANKRUPTCY COURT | 7100-000 | NA | 0.00 | 757.08 | 757.08 |
| 0000000047 | COMMONWEALTH EDISON CO | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000383 | COMMONWEALTH EDISON CO. | 7100-000 | NA | 98,319.36 | 98,319.36 | 18,694.07 |
| 0000000172 | CONVERSE & BROWN LLC | 7100-000 | NA | 116.00 | 116.00 | 0.00 |
| 0000000173 | CONVERSE & BROWN LLC | 7100-000 | NA | 202.00 | 202.00 | 0.00 |
| 0000000174 | CONVERSE & BROWN LLC | 7100-000 | NA | 699.00 | 699.00 | 0.00 |
| 0000000017 | DEBT ACQUISITION COMPANY OF AMERICA | 7100-000 | NA | 9.00 | 9.00 | 0.00 |
| 0000000123 | DELTA HEATING INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000125 | DELTA HEATING INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000124 | DELTA HEATING INC V GEI JOHN APOSTO | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000346 | DELTA HEATING INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000387 | DELTA HEATING INC. | 7100-000 | NA | 60,000.00 | 60,000.00 | 11,408.17 |
| 0000000331 | DEPARTMENT OF THE TREASURY - INTERN | 7100-000 | NA | 2,730.00 | 2,730.00 | 350.31 |
| 0000000334 | DEPARTMENT OF THE TREASURY - INTERN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000335 | DEPARTMENT OF THE TREASURY - INTERN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000350 | DEPARTMENT OF THE TREASURY - INTERN | 7100-000 | NA | 5,227,749.40 | 0.00 | 0.00 |
| 0000000311 | DEPARTMENT OF THE TREASURY INTERNAL | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000303 | DIRECT ENERGY SERVICES LLC | 7100-000 | NA | 28,484.57 | 28,484.57 | 5,415.95 |
| 0000000204 | DIVINCENZO SCHOENFIELD SWARTZMAN | 7100-000 | NA | 120.00 | 0.00 | 0.00 |
| 0000000362 | DUALTEMP OF ILLINOIS, INC | 7100-000 | NA | 9,922.66 | 9,922.66 | 1,886.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000341 | FAMILY LAWN SERVICE COMPANY (ASSIGN | 7100-000 | NA | 9,525.00 | 9,525.00 | 1,811.05 |
| 0000000016 | FEDEX TECH CONNECT INC AS ASSIGNEE | 7100-000 | NA | 1,793.87 | 1,793.87 | 341.08 |
| 0000000111 | FLOOD BROTHERS | 7100-000 | NA | 1,340.16 | 1,340.16 | 254.82 |
| 0000000112 | FLOOD BROTHERS DISPOSAL | 7100-000 | NA | 1,340.16 | 0.00 | 0.00 |
| 0000000045 | FORD MOTOR CREDIT COMPANY LLC | 7100-000 | NA | 2,693.30 | 2,693.30 | 512.09 |
| 0000000159 | GLENN P DOEING | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000386 | GLENN P DOEING | 7100-000 | NA | 25,725.00 | 25,725.00 | 4,891.25 |
|  | GRECO | 7100-000 | NA | 0.00 | -17,394.79 | -17,394.79 |
| 0000000209 | GRECO & SONS INC | 7100-000 | NA | 5,351.70 | 5,351.70 | 1,330.02 |
| 0000000212 | GRECO & SONS INC | 7100-000 | NA | 89,428.21 | 89,428.21 | 30,878.62 |
| 0000000218 | GRECO & SONS INC | 7100-000 | NA | 8,702.48 | 8,702.48 | 2,162.78 |
| 0000000219 | GRECO & SONS INC | 7100-000 | NA | 5,916.47 | 5,916.47 | 1,470.38 |
| 0000000220 | GRECO & SONS INC | 7100-000 | NA | 10,034.94 | 10,034.94 | 2,493.92 |
| 0000000258 | GRECO & SONS INC | 7100-000 | NA | 8,325.73 | 8,325.73 | 2,069.14 |
| 0000000262 | GRECO & SONS INC | 7100-000 | NA | 12,226.49 | 12,226.49 | 3,038.56 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000079 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000388 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | NA | 8,973.00 | 8,973.00 | 1,706.09 |
| 0000000113 | HOCHMAN, SALKING, RETTIG, ROSC | 7100-000 | NA | 3,101.83 | 3,101.83 | 589.77 |
| 0000000005 | HS & CO INC PREVIOUSLY KNOWN AS HOU | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 0000000008 | HS & CO INC PREVIOUSLY KNOWN AS HOU | 7100-000 | NA | 2,500.00 | 0.00 | 0.00 |
| 0000000202 | HS & CO INC PREVIOUSLY KNOWN AS HOU | 7100-000 | NA | 25,000.00 | 25,000.00 | 4,753.40 |
| 0000000379 | HUCK BOUMA P.C. | 7100-000 | NA | 33,807.30 | 33,807.30 | 6,290.85 |
| 0000000188 | HUDSON ENERGY | 7100-000 | NA | 10,174.71 | 10,174.71 | 1,934.58 |
| | HUDSON ENERGY - ILLINOIS | 7100-000 | NA | 0.00 | 628.98 | 628.98 |
| 0000000074 | ILLINOIS BELL TELEPHONE COMPANY | 7100-000 | NA | 2,792.23 | 2,792.23 | 358.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000009 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000063 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000342 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000355 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 6,120.60 | 6,120.60 | 1,163.75 |
| 0000000330 | INLAND COMMERCIAL PROPERTY MANAGEME | 7100-000 | NA | 39,684.32 | 39,684.32 | 7,545.42 |
| 0000000012 | INLAND WESTERN GURNEE LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000030 | INLAND WESTERN GURNEE LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000107 | INLAND WESTERN GURNEE LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000013 | INLAND WESTERN OSWEGO DOUGLASS LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000014 | INLAND WESTERN OSWEGO DOUGLASS LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000018 | INLAND WESTERN OSWEGO DOUGLASS LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000304 | JOHN APOSTOLOU AND EVA APOSTOLOU | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000305 | JOHN APOSTOLOU AND EVA APOSTOLOU | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000306 | JOHN APOSTOLOU AND EVA APOSTOLOU | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000328 | KEY EQUIPMENT FINANCE INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000110 | LANER MUCHIN DOMBROW BECKER LEVIN A | 7100-000 | NA | 177,686.92 | 177,686.92 | 33,784.72 |
| | LAW OFFICE OF JAMES X BORMES CLIENT | 7100-000 | NA | 0.00 | 273,110.00 | 273,110.00 |
| | LAW OFFICE OF JAMES X. BORMES CLIEN | 7100-000 | NA | 0.00 | 110,000.00 | 110,000.00 |
| | LAW OFFICES OF JAMES X. BORMES | 7100-000 | NA | 0.00 | 155,350.00 | 155,350.00 |
| 0000000183 | MARINA SALLAS AND ALL PERSONS SIMIL | 7100-000 | NA | 93.00 | 93.00 | 0.00 |
| 0000000352 | MAUREEN M. BITTNER | 7100-000 | NA | 20,192.34 | 20,192.34 | 3,839.30 |
| 0000000080 | MICHAEL A FARMER NOT INDIVIDUALLY B | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000351 | MICHAEL A. FARMER, NOT INDIVUALLY, | 7100-000 | NA | 442,771.00 | 442,771.00 | 84,186.80 |
| 0000000097 | MID AMERICAN ENERGY COMPANY | 7100-000 | NA | 17,850.94 | 17,850.94 | 3,713.55 |
| 0000000098 | MID AMERICAN ENERGY COMPANY | 7100-000 | NA | 2,354.79 | 2,354.79 | 447.73 |
| 0000000099 | MID AMERICAN ENERGY COMPANY | 7100-000 | NA | 3,984.00 | 3,984.00 | 757.50 |
| 0000000076 | MIDAMERICAN ENERGY COMPANY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | MVP FIRE PROTECTION SYSTEMS I | 7100-000 | NA | 0.00 | 2.00 | 2.00 |
| 0000000378 | NICK G MANOLIS G & M REFRIGERATION | 7100-000 | NA | 1,867.68 | 1,867.68 | 355.12 |
| 0000000121 | NICOR GAS | 7100-000 | NA | 2,202.93 | 2,202.93 | 519.98 |
| 0000000122 | NICOR GAS | 7100-000 | NA | 1,780.32 | 1,780.32 | 228.44 |
| 0000000195 | NIKOLAOS APOSTOLOU | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000201 | NIKOLAOS APOSTOLOU | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000068 | NORTH STAR TRUST COMPANY NOT INDIVI | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000384 | NORTHBROOK BANK & TRUST COMPANY (AS | 7100-000 | NA | 30,722.00 | 30,722.00 | 5,716.74 |
| 0000000196 | OMEGA MARKETING & MANAGEMENT INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000197 | OMEGA MARKETING & MANAGEMENT INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | OSHANA LAW | 7100-000 | NA | 0.00 | 13,000.00 | 13,000.00 |
| 0000000374 | OSHANA, CAROL BILLI BASILE LAW FIRM | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000075 | PACIFIC BELL TELEPHONE COMPANY | 7100-000 | NA | 0.95 | 0.95 | 0.18 |
| 0000000182 | PALFI, STEFAN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000187 | PANAPESCA USA CORP | 7100-000 | NA | 12,598.50 | 12,598.50 | 2,395.43 |
| 0000000083 | PEOPLES GAS LIGHT AND COKE COMPANY | 7100-000 | NA | 14,789.19 | 14,789.19 | 2,811.96 |
| 0000000108 | PERISHIP, LLC | 7100-000 | NA | 62,932.12 | 62,932.12 | 11,965.67 |
| | PETE FOTOPOULOS | 7100-000 | NA | 0.00 | 203.38 | 203.38 |
| 0000000046 | PETE FOTOPOULOS | 7100-000 | NA | 3,290.00 | 3,290.00 | 625.55 |
| 0000000203 | PIZZA IN MINOOKA INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000206 | RICK & SOPHIE PEREZ | 7100-000 | NA | 800,057.49 | 62,863.07 | 11,952.55 |
| 0000000029 | SAPUTO CHEESE USA INC | 7100-000 | NA | 94,043.77 | 94,043.77 | 17,881.13 |
| 0000000167 | SIERRA REALTY ADVISORS | 7100-000 | NA | 75,000.00 | 75,000.00 | 14,260.22 |
| 0000000115 | SILVERMAN CONSULTING | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000377 | SILVERMAN CONSULTING | 7100-000 | NA | 14,008.70 | 14,008.70 | 2,663.56 |
| 0000000345 | SONAR CREDIT PARTNERS, LLC AS ASSIG | 7100-000 | NA | 2,733.43 | 2,733.43 | 519.72 |
| 0000000071 | SPRINT NEXTEL | 7100-000 | NA | 5,598.42 | 5,598.42 | 1,064.46 |
| 0000000339 | STAMAR PACKAGING INC. (ASSIGNED TO | 7100-000 | NA | 9,920.40 | 9,920.40 | 1,886.22 |
| 0000000380 | STEFAN PALFI | 7100-000 | NA | 51,000.00 | 51,000.00 | 9,696.95 |
| 0000000385 | STRATOS FOODS, INC. | 7100-000 | NA | 7,790.44 | 7,790.44 | 1,449.63 |
| 0000000186 | SUPERIOR ELITE LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000309 | SUPREME LOBSTER & SEAFOOD COMPANY I | 7100-000 | NA | 2,194.00 | 2,194.00 | 417.16 |
| 0000000363 | SUPREME LOBSTER & SEAFOOD COMPANY, | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000315 | TA ENTERPRISE | 7100-000 | NA | 2,095.06 | 2,095.06 | 398.35 |
| 0000000316 | TA ENTERPRISE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000081 | TARDELLA FOODS INC | 7100-000 | NA | 40,205.00 | 40,205.00 | 7,644.43 |
| 0000000175 | THE LAW OFFICES OF JAMES X BORMES P | 7100-000 | NA | 66.00 | 66.00 | 0.00 |
| 0000000176 | THE LAW OFFICES OF JAMES X BORMES P | 7100-000 | NA | 633.00 | 633.00 | 0.00 |
| 0000000177 | THE LAW OFFICES OF JAMES X BORMES P | 7100-000 | NA | 57.00 | 57.00 | 0.00 |
| 0000000119 | WASTE MANAGEMENT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000332 | WASTE MANAGEMENT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 0000000382 | WASTE MANAGEMENT | 7100-000 | NA | 13,872.66 | 13,872.66 | 2,637.69 |
| 0000000390 | WELLS FARGO BANK, N.A. - WELLS FARG | 7100-000 | NA | 2,486.97 | 2,486.97 | 472.87 |
| | ZAGRANS LAW FIRM IOLTA ACCOUNT | 7100-000 | NA | 0.00 | 289,940.00 | 289,940.00 |
| 0000000340 | ACCURATE GLASS SHOP INC. (ASSIGNED | 7100-001 | NA | 925.00 | 925.00 | 175.87 |
| 0000000104 | ALERT PROTECTIVE SERVICES | 7100-001 | NA | 300.00 | 300.00 | 57.04 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000078 | AMERICAN EXPRESS BANK FSB | 7100-001 | NA | 131.47 | 131.47 | 25.00 |
| 0000000086 | AMERICAN EXPRESS BANK FSB | 7100-001 | NA | 367.44 | 367.44 | 69.86 |
| 0000000358 | AMERICAN FIRST AID SERVICE | 7100-001 | NA | 219.47 | 219.47 | 41.73 |
| 0000000116 | AMERICAN INFOSOURCE LP AS AGENT FOR | 7100-001 | NA | 310.48 | 310.48 | 39.85 |
| 0000000100 | ANAGNOS DOOR CO | 7100-001 | NA | 890.00 | 890.00 | 169.22 |
| 0000000082 | AT&T LONG DISTANCE LLC | 7100-001 | NA | 582.77 | 582.77 | 110.81 |
| 0000000106 | ATLAS LIFT TRUCK RENTAL & | 7100-001 | NA | 241.80 | 241.80 | 45.97 |
| 0000000169 | AVAYA | 7100-001 | NA | 113.67 | 113.67 | 21.62 |
| 0000000191 | BRITTEN BANNER | 7100-001 | NA | 800.00 | 800.00 | 152.11 |
| 0000000168 | CINTAS | 7100-001 | NA | 356.12 | 356.12 | 67.72 |
| 0000000165 | CONTINENTAL CARBONIC PRODU | 7100-001 | NA | 1,055.02 | 1,055.02 | 200.60 |
| 0000000103 | CROSS POINT SALES, INC | 7100-001 | NA | 540.00 | 540.00 | 102.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000329 | DEPARTMENT OF THE TREASURY - INTERN | 7100-001 | NA | 1,068.00 | 1,068.00 | 137.05 |
| 0000000060 | DEPARTMENT OF THE TREASURY INTERNAL | 7100-001 | NA | 5.16 | 5.16 | 0.66 |
| 0000000061 | DEPARTMENT OF THE TREASURY INTERNAL | 7100-001 | NA | 1.54 | 1.54 | 0.19 |
| 0000000162 | DEPARTMENT OF THE TREASURY INTERNAL | 7100-001 | NA | 534.00 | 534.00 | 68.52 |
| 0000000302 | DOMESTIC LINEN SUPPLY CO INC | 7100-001 | NA | 230.19 | 230.19 | 43.76 |
| 0000000376 | GARDA | 7100-001 | NA | 411.53 | 411.53 | 78.24 |
| 0000000072 | ILLINOIS BELL TELEPHONE COMPANY | 7100-001 | NA | 467.57 | 467.57 | 268.20 |
| 0000000073 | ILLINOIS BELL TELEPHONE COMPANY | 7100-001 | NA | 108.19 | 108.19 | 13.88 |
| 0000000365 | LITE TECH, INC | 7100-001 | NA | 247.14 | 247.14 | 46.99 |
| 0000000164 | MVP FIRE PROTECTION SYSTEMS, I | 7100-001 | NA | 866.00 | 866.00 | 162.65 |
| 0000000019 | NUCO2 | 7100-001 | NA | 1,189.04 | 1,189.04 | 226.08 |
| 0000000020 | NUCO2 | 7100-001 | NA | 399.91 | 399.91 | 51.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000000021 | NUCO2 | 7100-001 | NA | 393.05 | 393.05 | 50.43 |
| 0000000022 | NUCO2 | 7100-001 | NA | 318.06 | 318.06 | 40.81 |
| 0000000023 | NUCO2 | 7100-001 | NA | 488.16 | 488.16 | 62.63 |
| 0000000318 | NUCO2 | 7100-001 | NA | 714.00 | 714.00 | 135.75 |
| 0000000356 | PERRY LOCK & DOOR SVC. INC. | 7100-001 | NA | 301.83 | 301.83 | 57.39 |
| 0000000354 | PRIMUS TELECOMMUNICATIONS INC | 7100-001 | NA | 189.35 | 189.35 | 36.01 |
| 0000000105 | SVA CONSULTING INC | 7100-001 | NA | 1,031.37 | 1,031.37 | 196.10 |
| 0000000084 | VILLAGE OF ADDISON | 7100-001 | NA | 158.40 | 158.40 | 30.12 |
| 0000000333 | J T OIL ENTERPRISES INC. DBA BLACKJ | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 10,513,795.68 | $ 5,345,407.25 | $ 1,699,480.49 |

Form 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

Exhibit 8

| Case No: | 11-06098   DLT   Judge: DEBORAH L. THORNE | | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | | | Date Filed (f) or Converted (c): | 05/01/12 (c) |
| | | | | 341(a) Meeting Date: | 09/05/12 |
| For Period Ending: | 08/26/16 | | | Claims Bar Date: | 03/11/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. | Nicor Gas Refund (u) | 366.00 | 366.00 | | 366.00 | FA |
| 2. | Randolph Partners Property PIN 16-02-100-008-0000 (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 3. | Randolph Partners Property PIN 16-02-108-013-0000 (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 4. | SETTLEMENT OF INSURANCE COVERAGE (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 5. | Innkeepers USA Limited Partnership Disbursement (u) | 0.00 | 74.17 | | 74.17 | FA |
| 6. | Refund based on an over-assessment determination (u)<br>2007 Property Tax refund | 0.00 | 24,826.15 | | 24,826.15 | FA |
| 7. | Pre-Petition Credit with Heinz (u) | 0.00 | 3,696.30 | | 3,696.30 | FA |
| 8. | IPass Balance (u) | 0.00 | 237.25 | | 237.25 | FA |
| 9. | Illinois Department of Revenue Tax Refund (u) | 0.00 | 22,000.00 | | 22,000.00 | FA |
| 10. | LARGER PULASKI PARCEL<br>Sale Price $35,000 less $8,593 costs (including $8,383.00 escrow for taxes). $21,407 adjustment in on 11/20/12<br>Chicago Title returned $2,654.81 from escrow held for taxes, adjustment in 3/14/13. | 0.00 | 29,061.81 | | 29,061.81 | FA |
| 11. | IDOT eminent domain case - Oakbrook Terrace (u)<br>Asset 12 Condemnation Refund | 0.00 | 0.00 | | 0.00 | FA |
| 12. | Condemnation Refund (u) | 0.00 | 91,185.94 | | 91,185.94 | FA |
| 13. | ACCOUNTS RECEIVABLE (u) | 0.00 | 2,510.19 | | 2,510.19 | FA |
| 14. | Refund from ADP for Duplication 941 in 2008 (u) | 0.00 | 780.00 | | 780.00 | FA |
| 15. | $4,430,289.34 Chapter 11 conversion cash<br>Orrginal Deposit for $4,230,289.34. Additional $200,000 adjustment in from Fifth Third on 5/5/2014, remaining value of Chapter 11 assets. See Docket 1311. | 0.00 | 4,430,289.34 | | 4,430,289.34 | FA |
| 16. | Refund of Trustee Quarterly Fees (u) | 0.00 | 98,800.00 | | 98,800.00 | FA |
| 17. | Refund of CW Equipment Breakdown Coverage (u) | 0.00 | 151.00 | | 151.00 | FA |

Form 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 11-06098   DLT   Judge: DEBORAH L. THORNE | |
| Case Name: | Giordano's Enterprises, Inc., et al | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Date Filed (f) or Converted (c): | 05/01/12 (c) |
| 341(a) Meeting Date: | 09/05/12 |
| Claims Bar Date: | 03/11/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 18. State of Illinoise Income Tax Refund (u) | 0.00 | 8,403.71 | | 8,403.71 | FA |
| 19. Remnant Assets (u) | 0.00 | 12,000.00 | | 12,000.00 | FA |
| interest in any potential, contingent, unliquidated claim or claims and any<br>other property consisting of unknown assets or claims, which have<br>not been previously sold, assigned, transferred, encumbered or otherwise<br>administered | | | | | |
| 20. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 21. ACH CREDIT (u) | 0.00 | 122,660.53 | | 122,660.53 | FA |
| $122,439.60 Deposit made 6/4/2012 as an adjustment in | | | | | |
| 22. KURTZMAN CARSON CONSULTING REFUND (u) | 0.00 | 22,689.75 | | 22,689.75 | FA |
| Wire transfer on 5/17/14, incorrectly entered as an ajustment in on<br>6/23/14, for $22,689.75 | | | | | |
| 23. Global Surety Bond Refund (u) | 0.00 | 12,000.00 | | 12,000.00 | FA |
| Adjustment in on 7/31/12 of Global Refund made 6/26/12. | | | | | |
| 24. DUPAGE COUNTY DEPT OF PW REFUND (u) | 0.00 | 12.35 | | 12.35 | FA |
| $12.36 adjustment in on 7/31/12 for 6/5/12 deposit.  Typo of 1 cent. | | | | | |
| 25. Funds Transfer from Rush Street (u) | 0.00 | 39.95 | | 39.95 | FA |
| Funds from chapter 11 account transferred in on 9/6/12 | | | | | |
| 26. Transfer from Willowbrook Account (u) | 0.00 | 81.45 | | 81.45 | FA |
| Chapter 11 bank account.  Adjustment of $81.45 made 9/6/12 | | | | | |
| 27. Refund from Title Company for Escrow for Ch 11 Prp (u) | 0.00 | 34,750.00 | | 34,750.00 | FA |
| Adjustment in dated 7/31/12 for Refund received 6/28/12 for<br>$34,750.00 | | | | | |
| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $366.00 | $4,934,115.89 | | $4,934,115.89 | $0.00 |

Ver: 19.06a

Form 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   3

Exhibit 8

| Case No: | 11-06098 | DLT | Judge: DEBORAH L. THORNE | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|---|---|
| Case Name: | Giordano's Enterprises, Inc., et al | | | Date Filed (f) or Converted (c): | 05/01/12 (c) |
| | | | | 341(a) Meeting Date: | 09/05/12 |
| | | | | Claims Bar Date: | 03/11/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

7/13/2016 TDR submitted to UST.

Initial Projected Date of Final Report (TFR): 06/30/14        Current Projected Date of Final Report (TFR): 06/01/16

/s/    PHILIP V. MARTINO
_____ Date: 08/26/16
PHILIP V. MARTINO

FORM 2                                                                                    Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                              Exhibit 9

| | |
|---|---|
| Case No: | 11-06098 -DLT |
| Case Name: | Giordano's Enterprises, Inc., et al |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0000  Checking Account |

Taxpayer ID No: *******2475
For Period Ending: 08/26/16

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| * C 05/28/15 | | Fifth Third Bank | Transfer of bank balance | 9999-003 | 302,932.12 | | 302,932.12 |
| C 06/03/15 | 005001 | City of Chicago | Interim Distribution | 6910-000 | | 51,221.60 | 251,710.52 |
| | | | Claims 87,88,89,90,91,92,93,94,95,96 | | | | |
| | | | $48,386.07 is priority.  Remainder is unsecured. | | | | |
| C 07/09/15 | | Greco | Return of overpayment | 7100-000 | | -17,394.79 | 269,105.31 |
| * C 10/15/15 | | DuPage County Dept of Pub. Works | Incorrect Amount for 7/31/12 Entry | 1290-003 | | 0.01 | 269,105.30 |
| | | Deposit was $12.35 but entered $12.36. | | | | | |
| * C 10/30/15 | | I have already corrected this amount. | DuPage County Dept of Pub. Works | 1290-003 | 0.01 | | 269,105.31 |
| C 03/03/16 | 005002 | Philip V. Martino, Trustee | Trustee Compensation | 2100-000 | | 171,273.48 | 97,831.83 |
| C 03/03/16 | 005003 | Quarles & Brady LLP | Attorney for Trustee Fees (Trustee | | | 46,287.66 | 51,544.17 |
| | | | Fees          46,134.50 | 3110-000 | | | |
| | | | Expenses        153.16 | 3120-000 | | | |
| C 03/03/16 | 005004 | Popowcer Katten | Accountant for Trustee Fees (Other | 3410-000 | | 4,406.50 | 47,137.67 |
| C 03/03/16 | 005005 | DEVELOPMENT SPECIALISTS, INC. | Other Professional Fees (Used for m | | | 5,157.04 | 41,980.63 |
| | | | Fees          3,858.24 | 3991-000 | | | |
| | | | Expenses      1,298.80 | 3992-000 | | | |
| C 03/03/16 | 005006 | Adams-Levine | Pro rata Bond Premium | 2300-000 | | 146.52 | 41,834.11 |
| | | 370 Lexington Avenue, Suite 1101 | | | | | |
| | | New York, NY 10017 | | | | | |
| C 03/03/16 | 005007 | ZAGRANS LAW FIRM LLC | Trade Debt (Chapter 11) | 6910-000 | | 20,939.61 | 20,894.50 |
| C 03/03/16 | 005008 | CFC Inc | Claim 0000000002, Payment 0.40563% | 7100-000 | | 122.10 | 20,772.40 |
| | | Euler Hermes ACI Agent of Cfc Inc | | | | | |
| | | 800 Red Brook Blvd | | | | | |
| | | Owings Mills, MD 21117 | | | | | |
| C 03/03/16 | 005009 | FedEx Tech Connect Inc as Assignee of | Claim 0000000016, Payment 0.40583% | 7100-000 | | 7.28 | 20,765.12 |
| | | FedEx Express FedEx Ground | | | | | |
| | | Attn Revenue Recovery Bankruptcy | | | | | |
| | | 3965 Airways Blvd Module G 3rd Fl | | | | | |

Page Subtotals          302,932.13          282,167.01

Ver: 19.06a

FORM 2

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:         11-06098 -DLT
Case Name:    Giordano's Enterprises, Inc., et al

Trustee Name:   PHILIP V. MARTINO
Bank Name:      ASSOCIATED BANK
Account Number / CD #:    *******0000  Checking Account

Taxpayer ID No: *******2475
For Period Ending: 08/26/16

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Memphis, TN 38116 | | | | | |
| C  03/03/16 | 005010 | Saputo Cheese USA Inc<br>One Overlook Point, Suite 300<br>Lincolnshire, IL 60069 | Claim 0000000029, Payment 0.40567% | 7100-000 | | 381.51 | 20,383.61 |
| C  03/03/16 | 005011 | Ford Motor Credit Company LLC<br>Dept 55953<br>PO Box 55000<br>Detroit, MI 48255-0953 | Claim 0000000045, Payment 0.40545% | 7100-000 | | 10.92 | 20,372.69 |
| C  03/03/16 | 005012 | PETE FOTOPOULOS<br>1237 HONEY HILL RD<br>ADDISON, IL 60101 | Claim 0000000046, Payment 0.40578% | 7100-000 | | 13.35 | 20,359.34 |
| C  03/03/16 | 005013 | American Express Travel Related Services<br> Co Inc Corp Card<br>Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | Claim 0000000052, Payment 0.40550% | 7100-000 | | 30.57 | 20,328.77 |
| C  03/03/16 | 005014 | Sprint Nextel<br>Sprint Nextel Distributions<br>Attn Bankruptcy Dept<br>PO Box 3326<br>Englewood, CO 80155-3326 | Claim 0000000071, Payment 0.40565% | 7100-000 | | 22.71 | 20,306.06 |
| C  03/03/16 | 005015 | Illinois Bell Telephone Company<br>James Grudus Esq<br>AT&T Services Inc<br>One AT&T Way Rm 3A218<br>Bedminster, NJ 07921 | Claim 0000000074, Payment 0.40577% | 7100-000 | | 11.33 | 20,294.73 |
| C  03/03/16 | 005016 | TARDELLA FOODS INC<br>ATTN STEVE TARDELLA<br>1639 N NEWLAND AVE<br>CHICAGO, IL 60707-4408 | Claim 0000000081, Payment 0.40570% | 7100-000 | | 163.11 | 20,131.62 |

Page Subtotals          0.00          633.50

Ver: 19.06a

LFORM24

FORM 2

Page: 3

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-06098 -DLT |
| Case Name: | Giordano's Enterprises, Inc., et al |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 08/26/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0000  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  03/03/16 | 005017 | Peoples Gas Light and Coke Company<br>130 E Randolph St Fl No 16<br>Chicago, IL 60601 | Claim 0000000083, Payment 0.40563% | 7100-000 | | 59.99 | 20,071.63 |
| C  03/03/16 | 005018 | CITY OF CHICAGO<br>DEPT OF REVENUE BANKRUPTCY UNIT<br>121 N LASALLE ST RM 107A<br>CHICAGO, IL 60602 | Claim 0000000087, Payment 19.01300% | 7100-000 | | 190.13 | 19,881.50 |
| C  03/03/16 | 005019 | CITY OF CHICAGO<br>DEPT OF REVENUE BANKRUPTCY UNIT<br>121 N LASALLE ST RM 107A<br>CHICAGO, IL 60602 | Claim 0000000088, Payment 12.83262% | 7100-000 | | 98.67 | 19,782.83 |
| C  03/03/16 | 005020 | CITY OF CHICAGO<br>DEPT OF REVENUE BANKRUPTCY UNIT<br>121 N LASALLE ST RM 107A<br>CHICAGO, IL 60602 | Claim 0000000089, Payment 12.75942% | 7100-000 | | 352.16 | 19,430.67 |
| C  03/03/16 | 005021 | CITY OF CHICAGO<br>DEPT OF REVENUE BANKRUPTCY UNIT<br>121 N LASALLE ST RM 107A<br>CHICAGO, IL 60602 | Claim 0000000090, Payment 12.83205% | 7100-000 | | 166.56 | 19,264.11 |
| C  03/03/16 | 005022 | CITY OF CHICAGO<br>DEPT OF REVENUE BANKRUPTCY UNIT<br>121 N LASALLE ST RM 107A<br>CHICAGO, IL 60602 | Claim 0000000091, Payment 12.82000% | 7100-000 | | 6.41 | 19,257.70 |
| C  03/03/16 | 005023 | CITY OF CHICAGO<br>DEPT OF REVENUE BANKRUPTCY UNIT<br>121 N LASALLE ST RM 107A<br>CHICAGO, IL 60602 | Claim 0000000092, Payment 12.83097% | 7100-000 | | 83.35 | 19,174.35 |
| C  03/03/16 | 005024 | CITY OF CHICAGO<br>DEPT OF REVENUE BANKRUPTCY UNIT<br>121 N LASALLE ST RM 107A | Claim 0000000093, Payment 12.83202% | 7100-000 | | 206.48 | 18,967.87 |

Page Subtotals     0.00     1,163.75

Ver: 19.06a

FORM 2                                                                                          Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                               Exhibit 9

| | |
|---|---|
| Case No:  11-06098  -DLT | Trustee Name:  PHILIP V. MARTINO |
| Case Name:  Giordano's Enterprises, Inc., et al | Bank Name:  ASSOCIATED BANK |
| | Account Number / CD #:  *******0000  Checking Account |
| Taxpayer ID No:  *******2475 | |
| For Period Ending:  08/26/16 | Blanket Bond (per case limit):  $  5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL 60602 | | | | | |
| C  03/03/16 | 005025 | CITY OF CHICAGO | Claim 0000000094, Payment 12.83169% | 7100-000 | | 846.68 | 18,121.19 |
| | | DEPT OF REVENUE BANKRUPTCY UNIT | | | | | |
| | | 121 N LASALLE ST RM 107A | | | | | |
| | | CHICAGO, IL 60602 | | | | | |
| C  03/03/16 | 005026 | CITY OF CHICAGO | Claim 0000000095, Payment 12.83520% | 7100-000 | | 40.11 | 18,081.08 |
| | | DEPT OF REVENUE BANKRUPTCY UNIT | | | | | |
| | | 121 N LASALLE ST RM 107A | | | | | |
| | | CHICAGO, IL 60602 | | | | | |
| C  03/03/16 | 005027 | CITY OF CHICAGO | Claim 0000000096, Payment 12.83317% | 7100-000 | | 26.00 | 18,055.08 |
| | | DEPT OF REVENUE BANKRUPTCY UNIT | | | | | |
| | | 121 N LASALLE ST RM 107A | | | | | |
| | | CHICAGO, IL 60602 | | | | | |
| C  03/03/16 | 005028 | MID AMERICAN ENERGY COMPANY | Claim 0000000098, Payment 6.58785% | 7100-000 | | 155.13 | 17,899.95 |
| | | PO BOX 8020 | | | | | |
| | | DAVENPORT, IA 52808 | | | | | |
| C  03/03/16 | 005029 | MID AMERICAN ENERGY COMPANY | Claim 0000000099, Payment 6.58735% | 7100-000 | | 262.44 | 17,637.51 |
| | | PO BOX 8020 | | | | | |
| | | DAVENPORT, IA 52808 | | | | | |
| C  03/03/16 | 005030 | PERISHIP, LLC | Claim 0000000108, Payment 0.40566% | 7100-000 | | 255.29 | 17,382.22 |
| | | 265 East Main Street, Suite 1 | | | | | |
| | | Branford, CT  06405-3133 | | | | | |
| C  03/03/16 | 005031 | Laner Muchin Dombrow Becker Levin and | Claim 0000000110, Payment 0.40567% | 7100-000 | | 720.83 | 16,661.39 |
| | | Tominberg Ltd | | | | | |
| | | 515 N State St Ste 2800 | | | | | |
| | | Chicago, IL 60654 | | | | | |
| C  03/03/16 | 005032 | FLOOD BROTHERS | Claim 0000000111, Payment 0.40667% | 7100-000 | | 5.45 | 16,655.94 |
| | | Flood Brothers Disposal Co | | | | | |
| | | 17W697 Butterfield Rd | | | | | |
| | | Oakbrook Terrace, IL 60181 | | | | | |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,311.93 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   5

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-06098  -DLT | |
| Case Name: | Giordano's Enterprises, Inc., et al | |

| | | |
|---|---|---|
| Trustee Name: | PHILIP V. MARTINO | |
| Bank Name: | ASSOCIATED BANK | |
| Account Number / CD #: | *******0000  Checking Account | |

| | |
|---|---|
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 08/26/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   03/03/16 | 005033 | HOCHMAN, SALKING, RETTIG, ROSC 9150 WILSHIRE BLVD BEVERLY HILLS, CA 90212 | Claim 0000000113, Payment 0.40557% | 7100-000 | | 12.58 | 16,643.36 |
| C   03/03/16 | 005034 | American InfoSource LP as Agent for T Mobile T Mobile USA Inc PO Box 248848 Oklahoma City, OK 73124-8848 | Claim 0000000117, Payment 0.40555% | 7100-000 | | 13.18 | 16,630.18 |
| * C   03/03/16 | 005035 | NICOR GAS PO Box 549 Aurora, IL 60507 | Claim 0000000121, Payment 0.40582% | 7100-004 | | 8.94 | 16,621.24 |
| C   03/03/16 | 005036 | NICOR GAS PO Box 549 Aurora, IL 60507 | Claim 0000000122, Payment 0.40555% | 7100-000 | | 7.22 | 16,614.02 |
| C   03/03/16 | 005037 | SIERRA REALTY ADVISORS 640 N LASALLE DR CHICAGO, IL 60654 | Claim 0000000167, Payment 0.40568% | 7100-000 | | 304.26 | 16,309.76 |
| C   03/03/16 | 005038 | Arborville c o Patrick M Kinnally Kinnally Flaherty Krentz & Loran PC 2114 Deerpath Rd Aurora, IL 60506 | Claim 0000000181, Payment 19.01373% | 7100-000 | | 882.95 | 15,426.81 |
| C   03/03/16 | 005039 | PanaPesca USA Corp Fran White 42 Winter St Unit 7 Pembroke, MA 02359 | Claim 0000000187, Payment 0.40568% | 7100-000 | | 51.11 | 15,375.70 |
| C   03/03/16 | 005040 | HUDSON ENERGY PO BOX 142109 IRVING, TX 75014 | Claim 0000000188, Payment 0.40561% | 7100-000 | | 41.27 | 15,334.43 |
| C   03/03/16 | 005041 | HS & Co Inc Previously known as Houlihan  Smith & Company Inc | Claim 0000000202, Payment 0.40564% | 7100-000 | | 101.41 | 15,233.02 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,422.92 |

Ver: 19.06a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 43)*

FORM 2

Page: 6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-06098 -DLT | |
| Case Name: | Giordano's Enterprises, Inc., et al | |

Taxpayer ID No: *******2475
For Period Ending: 08/26/16

Trustee Name: PHILIP V. MARTINO
Bank Name: ASSOCIATED BANK
Account Number / CD #: *******0000  Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   03/03/16 | 005042 | Vivek Jayaram<br>33 N LaSalle St Ste 2900<br>Chicago, IL 60602<br>Rick & Sophie Perez<br>Anthony DiVincenzo<br>DiVincenzo Schoenfield Swartzman<br>33 North LaSalle Street 29th Floor<br>Chicago, IL 60602 | Claim 0000000206, Payment 0.40568% | 7100-000 | | 255.02 | 14,978.00 |
| C   03/03/16 | 005043 | DIRECT ENERGY SERVICES LLC<br>1001 LIBERTY AVE 12TH FL<br>PITTSBURGH, PA 15222 | Claim 0000000303, Payment 0.40569% | 7100-000 | | 115.56 | 14,862.44 |
| C   03/03/16 | 005044 | Supreme Lobster & Seafood Company Inc<br>Jacqueline Sylenko Credit Manager<br>220 E North Ave<br>Villa Park, IL 60181 | Claim 0000000309, Payment 0.40565% | 7100-000 | | 8.90 | 14,853.54 |
| C   03/03/16 | 005045 | TA ENTERPRISE<br>18717 HARDING AVE<br>FLOSSMOOR, IL 60422 | Claim 0000000315, Payment 0.40572% | 7100-000 | | 8.50 | 14,845.04 |
| C   03/03/16 | 005046 | Ally Financial fka GMAC<br>Ally Financial<br>PO Box 78367<br>Phoenix, AZ 85062 | Claim 0000000325, Payment 0.40576% | 7100-000 | | 16.69 | 14,828.35 |
| C   03/03/16 | 005047 | Inland Commercial Property Management,<br>Inc.<br>Jill L. Nicholson, Esq. and Lars A.<br>Peterson, Esq<br>Foley & Lardner LLP<br>321 N. Clark Street, Suite 2800<br>Chicago, IL 60654 | Claim 0000000330, Payment 0.40565% | 7100-000 | | 160.98 | 14,667.37 |
| C   03/03/16 | 005048 | Department of the Treasury - Internal | Claim 0000000331, Payment 0.40549% | 7100-000 | | 11.07 | 14,656.30 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 576.72 |

Ver: 19.06a

UST Form 101-7-TDR (10/1/2010) *(Page: 44)*

FORM 2  Page: 7

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     11-06098 -DLT
Case Name:   Giordano's Enterprises, Inc., et al

Trustee Name:        PHILIP V. MARTINO
Bank Name:           ASSOCIATED BANK
Account Number / CD #:   *******0000  Checking Account

Taxpayer ID No: *******2475
For Period Ending: 08/26/16

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Revenue Service | | | | | |
| | | | Internal Revenue Service | | | | | |
| | | | 230 S Dearborn Rm 2600 | | | | | |
| | | | M/S 5014CHI | | | | | |
| | | | Chicago, IL 60604 | | | | | |
| C | 03/03/16 | 005049 | Stamar Packaging Inc. (Assigned to Debt Acquisition Co. of America DACA) c/o Debt Acquistion Co. of America 1565 Hotel Circle S # 310 San Diego, CA 92108 | Claim 0000000339, Payment 0.40553% | 7100-000 | | 40.23 | 14,616.07 |
| C | 03/03/16 | 005050 | Family Lawn Service Company (Assigned to Debt Acquisition Co. of America DACA) c/o Debt Acquisition Co. of America 1565 Hotel Circle S #310 San Diego, CA 92108 | Claim 0000000341, Payment 0.40567% | 7100-000 | | 38.64 | 14,577.43 |
| C | 03/03/16 | 005051 | Sonar Credit Partners, LLC as Assignee of Poulopoulos & Associates 200 Business Park Drive, Suite 201 Armonk, NY 10504 | Claim 0000000345, Payment 0.40572% | 7100-000 | | 11.09 | 14,566.34 |
| C | 03/03/16 | 005052 | Michael A. Farmer, not indivually, but as Trustee Jeffrey R. Platt Coman & Anderson, PC 650 Warrenville Rd., Ste 500 Lisle , IL 60532 | Claim 0000000351, Payment 0.40567% | 7100-000 | | 1,796.20 | 12,770.14 |
| C | 03/03/16 | 005053 | Maureen M. Bittner 6217 S Austin Ave Chicago, IL 60638 | Claim 0000000352, Payment 0.40570% | 7100-000 | | 81.92 | 12,688.22 |
| C | 03/03/16 | 005054 | B. Vaughnette Cipria 420 West Belmont Avenue Apt 14A | Claim 0000000353, Payment 0.40565% | 7100-000 | | 68.81 | 12,619.41 |

Page Subtotals          0.00          2,036.89

Ver: 19.06a

FORM 2
Page: 8
Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-06098 -DLT | |
| Case Name: | Giordano's Enterprises, Inc., et al | |
| | | |
| Taxpayer ID No: | *******2475 | |
| For Period Ending: | 08/26/16 | |

| | | |
|---|---|---|
| Trustee Name: | PHILIP V. MARTINO | |
| Bank Name: | ASSOCIATED BANK | |
| Account Number / CD #: | *******0000 Checking Account | |
| | | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 03/03/16 | 005055 | Chicago , IL 60657<br>Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 64338<br>Chicago, IL 60664-0338 | Claim 0000000355, Payment 0.40568% | 7100-000 | | 24.83 | 12,594.58 |
| C 03/03/16 | 005056 | Argo Partners as Assignee of Best<br>Bargains, Inc.<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Claim 0000000357, Payment 0.40558% | 7100-000 | | 37.49 | 12,557.09 |
| C 03/03/16 | 005057 | DUALTEMP OF ILLINOIS, INC<br>ATTN TOM LYNE<br>4301 S PACKERS AVE<br>CHICAGO, IL 60609 | Claim 0000000362, Payment 0.40564% | 7100-000 | | 40.25 | 12,516.84 |
| C 03/03/16 | 005058 | SILVERMAN CONSULTING<br>5750 OLD ORCHARD RD<br>SUITE 520<br>SKOKIE, IL 60077 | Claim 0000000377, Payment 0.40568% | 7100-000 | | 56.83 | 12,460.01 |
| C 03/03/16 | 005059 | Nick G Manolis G & M Refrigeration<br>18131 Hummingbird Drive<br>Tinley Park, IL 60487 | Claim 0000000378, Payment 0.40639% | 7100-000 | | 7.59 | 12,452.42 |
| * C 03/03/16 | 005060 | Huck Bouma P.C.<br>Lawrence A. Stein<br>1755 South Naperville Road<br>Wheaton, IL 60189 | Claim 0000000379, Payment 0.40565% | 7100-004 | | 137.14 | 12,315.28 |
| C 03/03/16 | 005061 | PALFI, STEFAN<br>2021 W BRADLEY PL<br>CHICAGO, IL 60618 | Claim 0000000380, Payment 0.40569% | 7100-000 | | 206.90 | 12,108.38 |
| C 03/03/16 | 005062 | Bridgeview Bank Group<br>Bryan I. Schwartz<br>Levenfeld Pearlstein, LLC | Claim 0000000381, Payment 0.40567% | 7100-000 | | 10,583.35 | 1,525.03 |

Page Subtotals          0.00          11,094.38

Ver: 19.06a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 46)*

Page: 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-06098 -DLT |
| Case Name: | Giordano's Enterprises, Inc., et al |
| | |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 08/26/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0000  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2 N. LaSalle St., Ste. 1300 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| C   03/03/16 | 005063 | Waste Management | Claim 0000000382, Payment 0.40562% | 7100-000 | | 56.27 | 1,468.76 |
| | | c/o Jacquolyn Mills | | | | | |
| | | 1001 Fannin St., Ste. 4000 | | | | | |
| | | Houston, TX 77002 | | | | | |
| C   03/03/16 | 005064 | Commonwealth Edison Co. | Claim 0000000383, Payment 0.40567% | 7100-000 | | 398.85 | 1,069.91 |
| | | Attn Bankruptcy Section | | | | | |
| | | 3 Lincoln Center | | | | | |
| | | Oakbrook Terrace, IL 60181 | | | | | |
| * C   03/03/16 | 005065 | Northbrook Bank & Trust Company (as | Claim 0000000384, Payment 0.40564% | 7100-004 | | 124.62 | 945.29 |
| | | assignee of Fioretti & Lower, Ltd.) | | | | | |
| | | Eric A. Freeland | | | | | |
| | | Lorenzini & Associates, Ltd. | | | | | |
| | | 1900 Spring Rd., Suite 501 | | | | | |
| | | Oak Brook, IL 60523 | | | | | |
| * C   03/03/16 | 005066 | Stratos Foods, Inc. | Claim 0000000385, Payment 0.40575% | 7100-004 | | 31.61 | 913.68 |
| | | 314 N. Leavitt St. | | | | | |
| | | Chicago , IL 60612 | | | | | |
| C   03/03/16 | 005067 | GLENN P DOEING | Claim 0000000386, Payment 0.40568% | 7100-000 | | 104.36 | 809.32 |
| | | C O GARFIELD & MEREL LTD | | | | | |
| | | 180 N STETSON AVE STE 1300 | | | | | |
| | | CHICAGO, IL 60601 | | | | | |
| C   03/03/16 | 005068 | Delta Heating Inc. | Claim 0000000387, Payment 0.40567% | 7100-000 | | 243.40 | 565.92 |
| | | 139 Crossen Ave | | | | | |
| | | Elk Grove Village, IL 60007 | | | | | |
| C   03/03/16 | 005069 | Hartford Fire Insurance Company | Claim 0000000388, Payment 0.40566% | 7100-000 | | 36.40 | 529.52 |
| | | Bankruptcy Unit T-1-55 | | | | | |
| | | Hartford Plaza | | | | | |
| | | Hartford, CT 06115 | | | | | |

Page Subtotals            0.00            995.51

Ver: 19.06a

FORM 2

Page:   10

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          11-06098  -DLT
Case Name:    Giordano's Enterprises, Inc., et al

Trustee Name:     PHILIP V. MARTINO
Bank Name:        ASSOCIATED BANK
Account Number / CD #:    *******0000  Checking Account

Taxpayer ID No:    *******2475
For Period Ending:  08/26/16

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C   03/03/16 | 005070 | AAB334217<br>Briarwood Office Center II, LLC<br>c/o Lester A. Ottenheimer, III<br>Ottenheimer Law Group, LLC<br>750 W. Lake Cook Road, Suite 140<br>Buffalo Grove, IL 60089 | Claim 0000000389, Payment 0.40567% | 7100-004 | | 454.77 | 74.75 |
| C   03/03/16 | 005071 | Wells Fargo Bank, N.A. - Wells Fargo<br>Auto Finance<br>Wells Fargo Auto Finance<br>PO Box 29706<br>Phoenix, AZ 85038-9706 | Claim 0000000390, Payment 0.40571% | 7100-000 | | 10.09 | 64.66 |
| C   03/03/16 | 005072 | CLERK OF THE BANKRUPTCY COURT<br>219 SOUTH DEARBORN STREET,  ROOM 713<br>CHICAGO, IL  60604 | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT | | | 64.66 | 0.00 |

| ITEM # | CLAIM # | DIVIDEND | |
|---|---|---|---|
| 21 | 0000000019 | 4.82 | 7100-001 |
| 22 | 0000000020 | 1.63 | 7100-001 |
| 23 | 0000000021 | 1.59 | 7100-001 |
| 24 | 0000000022 | 1.29 | 7100-001 |
| 25 | 0000000023 | 1.98 | 7100-001 |
| 65 | 0000000060 | 0.02 | 7100-001 |
| 66 | 0000000061 | 0.01 | 7100-001 |
| 81 | 0000000072 | 1.90 | 7100-001 |
| 82 | 0000000073 | 0.44 | 7100-001 |
| 87 | 0000000078 | 0.53 | 7100-001 |
| 92 | 0000000082 | 2.36 | 7100-001 |
| 94 | 0000000084 | 0.65 | 7100-001 |
| 96 | 0000000086 | 1.49 | 7100-001 |

Page Subtotals          0.00          529.52

Ver: 19.06a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 48)*

FORM 2

Page:  11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 11-06098  -DLT | | | Trustee Name: | PHILIP V. MARTINO | |
| Case Name: | Giordano's Enterprises, Inc., et al | | | Bank Name: | ASSOCIATED BANK | |
| | | | | Account Number / CD #: | *******0000  Checking Account | |
| Taxpayer ID No: | *******2475 | | | | | |
| For Period Ending: | 08/26/16 | | | Blanket Bond (per case limit): | $  5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 114 | 0000000100 | 3.61 | 7100-001 | | | |
| | | | 117 | 0000000103 | 2.20 | 7100-001 | | | |
| | | | 118 | 0000000104 | 1.22 | 7100-001 | | | |
| | | | 119 | 0000000105 | 4.18 | 7100-001 | | | |
| | | | 120 | 0000000106 | 0.98 | 7100-001 | | | |
| | | | 132 | 0000000116 | 1.16 | 7100-001 | | | |
| | | | 180 | 0000000162 | 2.16 | 7100-001 | | | |
| | | | 182 | 0000000164 | 3.51 | 7100-001 | | | |
| | | | 183 | 0000000165 | 4.28 | 7100-001 | | | |
| | | | 186 | 0000000168 | 1.46 | 7100-001 | | | |
| | | | 188 | 0000000169 | 0.47 | 7100-001 | | | |
| | | | 211 | 0000000191 | 3.25 | 7100-001 | | | |
| | | | 420 | 0000000302 | 0.93 | 7100-001 | | | |
| | | | 439 | 0000000318 | 2.89 | 7100-001 | | | |
| | | | 451 | 0000000329 | 4.34 | 7100-001 | | | |
| | | | 464 | 0000000340 | 3.75 | 7100-001 | | | |
| | | | 480 | 0000000354 | 0.78 | 7100-001 | | | |
| | | | 483 | 0000000356 | 1.22 | 7100-001 | | | |
| | | | 485 | 0000000358 | 0.89 | 7100-001 | | | |
| | | | 492 | 0000000365 | 1.00 | 7100-001 | | | |
| | | | 503 | 0000000376 | 1.67 | 7100-001 | | | |
| * C  06/08/16 | 005035 | NICOR GAS PO Box 549 Aurora, IL 60507 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | 7100-004 | | -8.94 | 8.94 |
| * C  06/08/16 | 005060 | Huck Bouma P.C. Lawrence A. Stein 1755 South Naperville Road Wheaton, IL 60189 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | | | 7100-004 | | -137.14 | 146.08 |
| * C  06/08/16 | 005065 | Northbrook Bank & Trust Company (as | Stop Payment Reversal | | | 7100-004 | | -124.62 | 270.70 |

|  | Page Subtotals | 0.00 | -270.70 |
|---|---|---|---|

FORM 2

Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:       11-06098  -DLT
Case Name:   Giordano's Enterprises, Inc., et al

Trustee Name:     PHILIP V. MARTINO
Bank Name:        ASSOCIATED BANK
Account Number / CD #:     *******0000  Checking Account

Taxpayer ID No:  *******2475
For Period Ending:  08/26/16

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | assignee of Fioretti & Lower, Ltd.) | STOP PAY ADD SUCCESSFUL | | | | |
| | | | Eric A. Freeland | | | | | |
| | | | Lorenzini & Associates, Ltd. | | | | | |
| | | | 1900 Spring Rd., Suite 501 | | | | | |
| | | | Oak Brook, IL 60523 | | | | | |
| * C | 06/08/16 | 005066 | Stratos Foods, Inc. | Stop Payment Reversal | 7100-004 | | -31.61 | 302.31 |
| | | | 314 N. Leavitt St. | STOP PAY ADD SUCCESSFUL | | | | |
| | | | Chicago , IL 60612 | | | | | |
| * C | 06/08/16 | 005070 | Briarwood Office Center II, LLC | Stop Payment Reversal | 7100-004 | | -454.77 | 757.08 |
| | | | c/o Lester A. Ottenheimer, III | STOP PAY ADD SUCCESSFUL | | | | |
| | | | Ottenheimer Law Group, LLC | | | | | |
| | | | 750 W. Lake Cook Road, Suite 140 | | | | | |
| | | | Buffalo Grove, IL 60089 | | | | | |
| C | 06/08/16 | 005073 | Clerk of the U.S. Bankruptcy Court | Turnover of Unclaimed Funds | 7100-000 | | 757.08 | 0.00 |
| | | | | Claim 121 | | | | |
| | | | | Claim 379 | | | | |
| | | | | Claim 384 | | | | |
| | | | | Claim 385 | | | | |
| | | | | Claim 389 | | | | |
| * C | 08/26/16 | | Fifth Third Bank | Transfer of bank balance | 9999-003 | -302,932.12 | | -302,932.12 |
| | | | | Corrected with transaction entry dated 8/26/16 | | | | |
| * C | 08/26/16 | | Reverses Adjustment IN on 10/30/15 | DuPage County Dept of Pub. Works | 1290-003 | -0.01 | | -302,932.13 |
| | | | | Corrects Adjustment entry | | | | |
| C t | 08/26/16 | | Transfer from Acct #*******1198 | Bank Funds Transfer | 9999-000 | 302,932.12 | | -0.01 |
| | | | | This is the correction for transfer of funds which occurred on 5/25/15. | | | | |
| * C | 08/26/16 | | Reverses Adjustment OUT on 10/15/15 | Incorrect Amount for 7/31/12 Entry | 1290-003 | -0.01 | | 0.00 |
| | | | | corrects adjustement entry | | | | |

Page Subtotals          -0.01          270.69

Ver: 19.06a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 50)*

FORM 2    Page: 13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-06098 -DLT | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******0000  Checking Account |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 08/26/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 302,932.12 | 302,932.12 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 302,932.12 | 0.00 | |
| | | | Subtotal | | 0.00 | 302,932.12 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 302,932.12 | |

\* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

Page Subtotals          0.00          0.00

Ver: 19.06a

FORM 2   Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-06098  -DLT | |
| Case Name: | Giordano's Enterprises, Inc., et al | |

Taxpayer ID No: *******2475
For Period Ending: 08/26/16

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C | 07/30/12 | 21 | Funds Transfer from CK XXX8148 | Made on 5/2/12 | 1290-000 | 0.02 | | 0.02 |
| C | 07/30/12 | 21 | ACH Credit | Made on 5/2/12 | 1290-000 | 220.91 | | 220.93 |
| | | | Funds Transfer from CK xxx5089 | | | | | |
| | | | Reference 00522025966 | | | | | |
| C | 07/30/12 | 1 | Deposit | Deposit made 5/9/12 | 1229-000 | 366.00 | | 586.93 |
| C | 07/30/12 | | Chapter 11 conversion | Account Balance as of May 1, 2012 | 1290-000 | 4,230,289.34 | | 4,230,876.27 |
| | | | | Balance of estate after conversion to Chapter 7. | | | | |
| * C | 07/30/12 | 002034 | ComEd | Check written 4/30/12 | 2420-003 | | 7,846.00 | 4,223,030.27 |
| | | | | Utilities for Chapter 11 operation | | | | |
| C | 07/30/12 | 002035 | ComEd | Check written 4/30/12 | 2420-000 | | 8,404.47 | 4,214,625.80 |
| C | 07/30/12 | 002036 | ComEd | Check Written 4/30/12 | 2420-000 | | 10,233.88 | 4,204,391.92 |
| | | | | 2035 and 2036 are reversed--my error in transcription | | | | |
| C | 07/30/12 | 002037 | Comed | Check written 4/30/12 | 2420-000 | | 28,829.13 | 4,175,562.79 |
| C | 07/30/12 | | Check 2031 written 4/30/12 | LoTech Sales | 2420-000 | | 739.89 | 4,174,822.90 |
| C | 07/30/12 | | Check written 4/25/12 | Commercial Asset Preservation | 2420-000 | | 1,690.00 | 4,173,132.90 |
| | | | Cleared bank on 5/2/12 | | | | | |
| C | 07/30/12 | | Fifth Third Service Fee | Service Fees | 2600-000 | | 5,806.82 | 4,167,326.08 |
| C | 07/30/12 | | Check 2030 written 4/30/12 | U.S. Trustee | 2950-000 | | 9,750.00 | 4,157,576.08 |
| C | 07/30/12 | | Freeborn & Peters | Fees for Chapter 11 Committee Attor | 3991-000 | | 43,296.11 | 4,114,279.97 |
| | | | Wire Transfer mad 5/9/12 | | | | | |
| C | 07/31/12 | | DuPage Cty Dept of PW Utility Refund | Deposit made 6/5/12 | 1229-000 | 12.36 | | 4,114,292.33 |
| | | | | This deposit was actually $12.35, not $12.36. | | | | |
| * C | 07/31/12 | | ComEd Refund (Willowbrook) | ComEd Refund | 2420-003 | 8,404.47 | | 4,122,696.80 |
| C | 07/31/12 | | Global Surety 6/26/12 | Trustee Bond Refund | 1290-000 | 12,000.00 | | 4,134,696.80 |
| C | 07/31/12 | | Chicago Title 6/28/12 | REFUND FROM TITLE COMPANY | 1290-000 | 34,750.00 | | 4,169,446.80 |
| C | 07/31/12 | | ACH REFERENCE 00525903515 | Deposit made 6/4/12 | 1290-000 | 122,439.60 | | 4,291,886.40 |
| | | | TRANSFER CK XXXX1164 | | | | | |
| * C | 07/31/12 | 002034 | ComEd | Check written 4/30/12 | 2420-003 | | -7,846.00 | 4,299,732.40 |

Page Subtotals   4,408,482.70   108,750.30

Ver: 19.06a

UST Form 101-7-TDR (10/1/2010) *(Page: 52)*

FORM 2                                                                                    Page:   15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                          Exhibit 9

| Case No: | 11-06098 -DLT | | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | | Bank Name: | FIFTH THIRD BANK |
| | | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | | |
| For Period Ending: | 08/26/16 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Input wrong amount.  Should be $7,486.00 | | | | |
| * C  07/31/12 | 002038 | ComEd | Check written 5/9/12 | 2420-003 | | 1,989.42 | 4,297,742.98 |
| * C  07/31/12 | 002038 | ComEd | Check written 5/9/12 | 2420-003 | | -1,989.42 | 4,299,732.40 |
| C  07/31/12 | 002039 | Cintas | Check written 5/1/12 | 2420-000 | | 32.08 | 4,299,700.32 |
| C  07/31/12 | 002040 | NuCo2 | Check written 5/21/12 | 2420-000 | | 69.20 | 4,299,631.12 |
| C  07/31/12 | 002041 | Secretary of State | Check written 6/5 American Truck Ti American Truck Title | 6950-000 | | 125.00 | 4,299,506.12 |
| C  07/31/12 | 002042 | The Secretary of State | Check written 6/14/12  366677 Truck 366677 Truck Title | 6950-000 | | 95.00 | 4,299,411.12 |
| C  07/31/12 | 002043 | The Secretary of State | Check written 7/6/12 American Truck American Truck Title | 6950-000 | | 190.00 | 4,299,221.12 |
| * C  07/31/12 | | 1 cent correction to deposit | Dupage Cty Dept misentry | 1229-003 | | 0.01 | 4,299,221.11 |
| C  07/31/12 | | Check 2038 written 5/9/12 Reversed in error | Check 2038 written 5/9/12 | 2420-000 | | 1,989.42 | 4,297,231.69 |
| C  07/31/12 | | Kurtzman Carson Consultants wt 6/25 | Claims Notices | 3731-000 | | 4,957.35 | 4,292,274.34 |
| C  07/31/12 | | Fifth Third Service Fee 6/12/12 | Service Fee | 2600-000 | | 5,723.33 | 4,286,551.01 |
| C  07/31/12 | | Quarles & Brady wt 6/2/12 | Costs for Q&B | 3120-000 | | 5,728.46 | 4,280,822.55 |
| C  07/31/12 | | Fifth Third Bank SF 7/12/12 | Bank Service Fee | 2600-000 | | 5,884.02 | 4,274,938.53 |
| C  07/31/12 | | Kurtzman Carson Consultants wt 6/25/12 | Claims Notices | 3731-000 | | 6,131.72 | 4,268,806.81 |
| C  07/31/12 | | Check 2034 ComEd check writting 5/2/12 | ComEd | 6990-000 | | 7,486.00 | 4,261,320.81 |
| C  07/31/12 | | Goldberg Kohn Ltd. wt 5/17/12 | Fifth/Third Counsel | 3992-000 | | 26,933.29 | 4,234,387.52 |
| C  07/31/12 | | Quarles & Brady wt 6/25/12 | Q&B Fees | 3110-000 | | 40,893.18 | 4,193,494.34 |
| C  07/31/12 | | Freeborn Peters/WT 6/20/12 | Fees for Chapter 11 Committee Attor | 3991-000 | | 71,730.93 | 4,121,763.41 |
| C  07/31/12 | | Quarles & Brady wt 5/22/12 | Attorney for Trustee fees | 3110-000 | | 105,092.64 | 4,016,670.77 |
| C  07/31/12 | | Apostolou Escrow WT 6/4/12 | Apostolou Escrow | 6990-000 | | 300,000.00 | 3,716,670.77 |
| C  07/31/12 | | Zane D. Smith Assoc. WT 6/4/12 | Apostolou Settlement | 6990-000 | | 1,450,000.00 | 2,266,670.77 |
| C  08/01/12 | 2 | Chicago Title and Trust Company | | 1210-000 | 5,000.00 | | 2,271,670.77 |
| C  08/01/12 | 3 | Chicago Title and Trust Company | | 1210-000 | 5,000.00 | | 2,276,670.77 |
| C  08/01/12 | 002044 | The Secretary of State | Title Truck VIN 5593 written 7/12 | 6990-000 | | 95.00 | 2,276,575.77 |

| | | | Page Subtotals | | 10,000.00 | 2,033,156.63 | |

Ver: 19.06a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 53)*

FORM 2

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-06098 -DLT | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 08/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 08/01/12 | 002045 | Cook County Treasurer | Property Tax 16-02-108-013-0000 | 2820-003 | | 682.28 | 2,275,893.49 |
| * C | 08/01/12 | 002045 | Cook County Treasurer | Property Tax 16-02-108-013-0000 WRONG PROPERTY - VOID | 2820-003 | | -682.28 | 2,276,575.77 |
| * C | 08/01/12 | 002046 | Cook County Treasurer | Property Tax 16-02-108-008-0000 | 2820-003 | | 1,004.45 | 2,275,571.32 |
| * C | 08/01/12 | 002046 | Cook County Treasurer | Property Tax 16-02-108-008-0000 WRONG PROPERTY - VOID | 2820-003 | | -1,004.45 | 2,276,575.77 |
| C | 08/01/12 | 002047 | Cook County Treasurer | Property Tax 16-02-108-016-0000 | 2820-000 | | 1,031.08 | 2,275,544.69 |
| C | 08/01/12 | 002048 | Cook County Treasurer | Property Tax 16-02-108-017-0000 | 2820-000 | | 1,102.83 | 2,274,441.86 |
| C | 08/01/12 | 002049 | Kurtzman Carson Consultants | May 2012 Fees and Costs | 3731-000 | | 4,957.35 | 2,269,484.51 |
| C | 08/01/12 | 002050 | Kurtzman Carson Consultants | June 2012 fees and costs | 6700-000 | | 4,027.53 | 2,265,456.98 |
| C | 08/31/12 | | DLX for Business (Checks) | Cost for new DLX checks Amount deducted 8/1/12 | 2990-000 | | 85.37 | 2,265,371.61 |
| C | 08/31/12 | | Fifth Third Bank | Bank Charges Deducted 8/10/12 | 2600-000 | | 4,541.38 | 2,260,830.23 |
| C | 09/05/12 | 4 | US Adjustment Corp. ACF Indian Harbor Insurance | Settlement payment | 1249-000 | 7,500.00 | | 2,268,330.23 |
| C | 09/06/12 | | Account No. XXXXXX8148 | Funds Transfer in from Rush Street To close Rush Street Account transfer made 7/16/12 Chapter 11 account | 1290-000 | 39.95 | | 2,268,370.18 |
| C | 09/06/12 | | Willowbrook XXXXXX5048 | FundsTransfer from Willowbrook To close Willowbrook account Transfer made 7/16/12 Chapter 11 account | 1290-000 | 81.45 | | 2,268,451.63 |
| * C | 09/06/12 | | Garda CL Southwest | Invoice 168-094311 Professional Ser Check was written 8/20/12 | 3991-003 | 176.12 | | 2,268,627.75 |
| * C | 09/06/12 | | Reverses Adjustment IN on 09/06/12 | Invoice 168-094311 Professional Ser Paid out not paid in | 3991-003 | -176.12 | | 2,268,451.63 |
| C | 09/06/12 | 002051 | Foodtec Solutions Inc. | Invoice 5047 Consulting Service | 3991-000 | | 371.88 | 2,268,079.75 |

| | Page Subtotals | 7,621.40 | 16,117.42 |
|---|---|---|---|

Ver: 19.06a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 54)*

FORM 2

Page: 17

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-06098 -DLT | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 08/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Check was written 8/8/12 | | | | |
| C | 09/06/12 | | Garda CL Southwest | Check No. 2052 Invoice 168-094311 | 3991-000 | | 176.12 | 2,267,903.63 |
| | | | | Check was written 8/20/12 and cleared the bank 8/27/12 | | | | |
| C | 09/06/12 | | Freeborn Peters | Fees and Costs for Freeborn Peters | 3991-000 | | 10,299.15 | 2,257,604.48 |
| | | | | Chapter 11 committee attorneys | | | | |
| | | | | Transfer made 07/18/2012 | | | | |
| C | 09/11/12 | 002052 | Kurtzman Carson Consultants | July 1 to July 31, 2012 fees | 3731-000 | | 1,687.72 | 2,255,916.76 |
| | | | | Claims Administration | | | | |
| | | | | This check was really 2053 | | | | |
| C | 09/13/12 | | Fifth Third Bank Service Fee | Bank Charges | 2600-000 | | 1,008.75 | 2,254,908.01 |
| C | 09/18/12 | 5 | Inkeepers USA Limited Partnership | | 1290-000 | 74.17 | | 2,254,982.18 |
| * C | 09/28/12 | 002053 | Catching up on auto numbering checks | System is behind in auto numbering | 3120-003 | | 1.00 | 2,254,981.18 |
| | | | | Check 2052 was entered as an adjustment. | | | | |
| * C | 09/28/12 | 002053 | Catching up on auto numbering checks | System is behind in auto numbering | 3120-003 | | -1.00 | 2,254,982.18 |
| | | | | Check 2053 was for Kurtzman fees | | | | |
| C | 09/28/12 | 002054 | Kurtzman Carson | August 1 to August 31 fees | 3731-000 | | 1,507.82 | 2,253,474.36 |
| C | 10/01/12 | 6 | Maria Pappas, Treasurer | Property Tax Refund | 1224-000 | 24,826.15 | | 2,278,300.51 |
| C | 10/17/12 | 7 | Heinz North America | Americana credit with Heinz | 1221-000 | 3,696.30 | | 2,281,996.81 |
| C | 10/18/12 | 002055 | Philip V. Martino, Trustee | Interim Fees per 10/17/12 Order | 2100-000 | | 64,830.41 | 2,217,166.40 |
| C | 10/18/12 | 002056 | Quarles & Brady LLP | Fees and Costs per 10/17/12 Order | | | 87,034.88 | 2,130,131.52 |
| | | | | Fees 85,296.50 | 3110-000 | | | |
| | | | | Expenses 1,738.38 | 3120-000 | | | |
| C | 10/18/12 | 002057 | Development Specialists Inc. | Fees and costs per 10/17/12 Order | 3991-000 | | 28,671.92 | 2,101,459.60 |
| C | 10/18/12 | 002058 | Popowcer Katten Ltd. | Chapter 11 fees per 10/17/12 Order | 6700-000 | | 30,864.50 | 2,070,595.10 |
| | | | | Accountant for Trustee, but no UTC for "other firm" | | | | |
| C | 10/18/12 | 002059 | Popowcer Katten Ltd. | Chapter 7 Fees per 10/17/12 Order | 3410-000 | | 48,570.00 | 2,022,025.10 |
| C | 10/29/12 | 002060 | Kurtzman Carson Consultants | September fees | 3731-000 | | 1,490.34 | 2,020,534.76 |
| * C | 11/14/12 | | Fifth Third Bank Fee | Bank Charges charged 11/13/12 | 2600-003 | 76.57 | | 2,020,611.33 |

| | Page Subtotals | 28,673.19 | 276,141.61 |

Ver: 19.06a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 55)*

FORM 2

Page: 18

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-06098 -DLT
Case Name: Giordano's Enterprises, Inc., et al

Taxpayer ID No: *******2475
For Period Ending: 08/26/16

Trustee Name: PHILIP V. MARTINO
Bank Name: FIFTH THIRD BANK
Account Number / CD #: *******1198 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 11/14/12 | | Fifth Third Bank Fee | Bank charges charged 11/13/12 | 2600-000 | | 76.57 | 2,020,534.76 |
| C | 11/20/12 | | IOLTA TRUST SCOTT C. POLMAN PURCHASER | WIRE TRANSFER FOR PULASKI PROPERTY | 1210-000 | 21,407.00 | | 2,041,941.76 |
| C | 11/27/12 | 002061 | Hilco Real Estate | Fees ($5000) and Costs ($1000) for Sale of Pulaski | 3510-000 | | 6,000.00 | 2,035,941.76 |
| C | 12/12/12 | 8 | Illinois State Toll Highway Authority | Refund of Ipass balance | 1229-000 | 237.25 | | 2,036,179.01 |
| C | 12/14/12 | 9 | Illinois Department of Revenue | Tax Refund | 1224-000 | 22,000.00 | | 2,058,179.01 |
| C | 12/14/12 | 10 | Iolta Trust Scott C Polman | Sale | 1110-000 | 5,000.00 | | 2,063,179.01 |
| * C | 12/14/12 | | Reverses Adjustment IN on 11/14/12 | Bank Charges charged 11/13/12 Deduction not deposit | 2600-003 | -76.57 | | 2,063,102.44 |
| C | 12/14/12 | | Fifth Third Bank Fee | Bank Charges charged 10/11/12 | 2600-000 | | 97.26 | 2,063,005.18 |
| C | 12/18/12 | 002062 | Kurtzman Carson Consultants | October 2012 fees | 3731-000 | | 3,314.84 | 2,059,690.34 |
| C | 12/31/12 | | Fifth Third Bank Service Fee | Bank Charges | 2600-000 | | 7.53 | 2,059,682.81 |
| C | 01/10/13 | 002063 | United States Trustee | Payment of 11-06158, 11-06146, 11-06153 UST Proofs of Claim | 2950-000 | | 1,200.00 | 2,058,482.81 |
| C | 01/11/13 | | Fifth Third Bank Service Fee | Bank Charges | 2600-000 | | 1.75 | 2,058,481.06 |
| C | 01/16/13 | 002064 | William Dart, LLC | Fees for Special Counsel Pursuant to 1/15/13 Court Order | 3210-000 | | 7,421.00 | 2,051,060.06 |
| C | 01/16/13 | 002065 | Kurtzman Carson Consultants | November 2012 fees | 3731-000 | | 1,861.17 | 2,049,198.89 |
| * C | 01/22/13 | | DuPage County Treasurer | | 1249-003 | 91,185.94 | | 2,140,384.83 |
| * C | 01/22/13 | | DuPage County Treasurer | Reverse deposit/bank rejected Bank rejected check because two businesses. | 1249-003 | -91,185.94 | | 2,049,198.89 |
| C | 01/22/13 | 002066 | U.S. Trustee | Payment of Quarterly fees | 2950-000 | | 3,580.07 | 2,045,618.82 |
| C | 01/30/13 | 12 | DuPage County Treasurer | | 1290-000 | 91,185.94 | | 2,136,804.76 |
| C | 01/30/13 | 13 | Integrys Energy Services, Inc. | | 1221-000 | 1,975.27 | | 2,138,780.03 |
| C | 02/06/13 | 002067 | Kurtzman Carson Consultant's | December 2012 fees | 3731-000 | | 11,233.50 | 2,127,546.53 |
| C | 02/11/13 | 13 | Integrys Energy Services, Inc. | Payment of Invoice 763685-27, 8 | 1221-000 | 534.92 | | 2,128,081.45 |
| C | 02/12/13 | | Fifth Third Bank Fee | Bank Charges | 2600-000 | | 2.68 | 2,128,078.77 |
| * C | 02/14/13 | 002068 | U.S. Trustee | Final Quarterly Fees | 2950-003 | | 13,650.00 | 2,114,428.77 |
| C | 02/14/13 | 002069 | International Sureties, Ltd. | Bond #016026455 Pro Rata Share | 2300-000 | | 1,826.67 | 2,112,602.10 |

Page Subtotals 142,263.81 50,273.04

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 56)*

Ver: 19.06a

FORM 2

Page: 19

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-06098 -DLT | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 08/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 03/06/13 | 002070 | Kurtzman Carson Consultants | January 2013 fees | 3731-000 | | 3,517.63 | 2,109,084.47 |
| C | 03/14/13 | | Chicago Title & Trust | Wire Transfer refund of excess tax | 1210-000 | 2,654.81 | | 2,111,739.28 |
| | | | | Refund of escrow for taxes for the sale of 1415 North Pulaski | | | | |
| C | 03/14/13 | 002071 | Philip V. Martino, Trustee | Trustee Fees | 2100-000 | | 9,002.21 | 2,102,737.07 |
| C | 03/14/13 | 002072 | Quarles & Brady LLP | $85,923.50 Fees $10.77 Costs | | | 85,934.27 | 2,016,802.80 |
| | | | | Fees          85,923.50 | 3110-000 | | | |
| | | | | Expenses           10.77 | 3120-000 | | | |
| C | 03/14/13 | 002073 | Development Specialists Inc. | Consultants Fees $28,983.50 Costs $ | 3731-000 | | 29,052.34 | 1,987,750.46 |
| C | 03/14/13 | 002074 | Popowcer Katten Ltd. | Accountant Fees | 3410-000 | | 14,029.00 | 1,973,721.46 |
| C | 04/03/13 | 002075 | CT Corporation | Invoice 5000984412-00 Annual Repres | 3991-000 | | 73.00 | 1,973,648.46 |
| | | | P.O. Box 4349 | | | | | |
| | | | Carol Stream, IL  60197-4349 | | | | | |
| C | 04/03/13 | 002076 | Kurtzman Carson Consultants | February 2013 Fees and Costs | 3731-000 | | 3,189.67 | 1,970,458.79 |
| | | | | Fees $2,423.50 | | | | |
| | | | | Costs $766.17 | | | | |
| C | 04/10/13 | | Fifth Third | Bank Charges | 2600-000 | | 87.78 | 1,970,371.01 |
| C | 04/11/13 | 002077 | James J. Roche & Associates | Fees and costs for Special Counsel | | | 29,899.99 | 1,940,471.02 |
| | | | | Fees          26,762.50 | 3210-000 | | | |
| | | | | Expenses      3,137.49 | 3220-000 | | | |
| * C | 04/25/13 | 002068 | U.S. Trustee | Final Quarterly Fees | 2950-003 | | -13,650.00 | 1,954,121.02 |
| | | | | Check not received by the U.S. Trustee.  Will reissue as new check. | | | | |
| C | 04/30/13 | 002078 | U.S. Trustee | Final Quarterly Fees | 2950-000 | | 13,650.00 | 1,940,471.02 |
| | | | | Replaces check No. 2068-lost in mail. | | | | |
| C | 04/30/13 | 002079 | Kurtzman Carson Consultants | Fees for March 2013 | 3731-000 | | 3,704.27 | 1,936,766.75 |
| C | 05/10/13 | | Fifth Third | Bank Charges | 2600-000 | | 83.73 | 1,936,683.02 |
| C | 06/12/13 | 002080 | Kurtzman Carson Consultants | April 2013 fees | 3731-000 | | 2,220.08 | 1,934,462.94 |
| C | 06/12/13 | | Fifth Third | Bank Charges | 2600-000 | | 70.83 | 1,934,392.11 |

Page Subtotals          2,654.81          180,864.80

Ver: 19.06a

FORM 2   Page:   20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-06098 -DLT | Trustee Name: PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: FIFTH THIRD BANK |
| | | Account Number / CD #: *******1198 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | |
| For Period Ending: | 08/26/16 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  06/24/13 | 002081 | Kurtzman Carson Consultants | May 2013 fees | 3731-000 | | 3,697.21 | 1,930,694.90 |
| C  07/29/13 | 002082 | Kurtzman Carson Consultants | June 2013 fees | | | 1,145.24 | 1,929,549.66 |
| | | | Fees          435.50 | 3731-000 | | | |
| | | | Expenses     709.74 | 3732-000 | | | |
| C  07/31/13 | | Fifth Third | Bank Charges | 2600-000 | | 71.01 | 1,929,478.65 |
| | | | July 11, 2013 Bank Service Fee | | | | |
| C  08/14/13 | | Fifth Third | Bank Charges | 2600-000 | | 87.87 | 1,929,390.78 |
| C  08/26/13 | 14 | ADP | Refund of duplicative 941 | 1290-000 | 780.00 | | 1,930,170.78 |
| C  09/03/13 | 002083 | Kurtzman Carson Consultants | July 2013 fees and expenses | | | 1,126.84 | 1,929,043.94 |
| | | | Fees          542.50 | 3731-000 | | | |
| | | | Expenses     584.34 | 3732-000 | | | |
| C  09/11/13 | 002084 | Philip V. Martino as Trustee | Trustee Fees | 2100-000 | | 6,372.60 | 1,922,671.34 |
| C  09/11/13 | 002085 | Quarles & Brady LLP | Attorney for Trustee fees and costs | | | 51,824.24 | 1,870,847.10 |
| | | | Fees        51,767.00 | 3110-000 | | | |
| | | | Expenses      57.24 | 3120-000 | | | |
| C  09/11/13 | 002086 | Development Specialists Inc. | Fees and Costs for Consultant | | | 19,194.81 | 1,851,652.29 |
| | | | Fees        19,092.50 | 3731-000 | | | |
| | | | Expenses     102.31 | 3732-000 | | | |
| C  09/11/13 | 002087 | Popowcer Katten Ltd | Fees and Costs | | | 18,503.08 | 1,833,149.21 |
| | | | Fees        18,489.00 | 3410-000 | | | |
| | | | Expenses      14.08 | 3420-000 | | | |
| C  09/12/13 | | Fifth Third | Bank Charges | 2600-000 | | 92.68 | 1,833,056.53 |
| C  10/08/13 | 002088 | Kurtzman Carson Consultants | August 2013 fees and costs | | | 1,478.14 | 1,831,578.39 |
| | | | Fees          826.00 | 3731-000 | | | |
| | | | Expenses     652.14 | 3732-000 | | | |
| C  11/13/13 | | Fifth Third | Bank Charges | 2600-000 | | 90.57 | 1,831,487.82 |
| C  11/21/13 | | Fifth Third | Bank Charges | 2600-000 | | 91.38 | 1,831,396.44 |
| | | | 10/10/2013 Service Charge | | | | |
| C  11/27/13 | 002089 | KURTZMAN CARSON CONSULTANTS | FEES AND COSTS FOR OCTOBER 2013 | | | 1,949.79 | 1,829,446.65 |

Page Subtotals          780.00     105,725.46

Ver: 19.06a

FORM 2

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-06098 -DLT
Case Name: Giordano's Enterprises, Inc., et al

Taxpayer ID No: *******2475
For Period Ending: 08/26/16

Trustee Name: PHILIP V. MARTINO
Bank Name: FIFTH THIRD BANK
Account Number / CD #: *******1198 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | | Fees          1,265.00 | 3731-000 | | | |
| | | | | Expenses        684.79 | 3732-000 | | | |
| C | 12/11/13 | | Fifth Third | Bank Charges | 2600-000 | | 90.05 | 1,829,356.60 |
| C | 01/13/14 | | Fifth Third | Bank Charges | 2600-000 | | 90.59 | 1,829,266.01 |
| C | 01/27/14 | 002090 | Kurtzman Carson Consultants Dept CH 16639 Palatine, IL 60055-6639 | Invoice US-KCC605924 November 2013 Payment | | | 1,636.18 | 1,827,629.83 |
| | | | | Fees           940.00 | 3731-000 | | | |
| | | | | Expenses        696.18 | 3732-000 | | | |
| * C | 01/27/14 | 002091 | Kurtman Carson Consultants | US-KCC616930 December 2013 time | | | 1,636.18 | 1,825,993.65 |
| | | | | Fees           944.76 | 3731-003 | | | |
| | | | | Expenses        691.42 | 3732-003 | | | |
| * C | 01/27/14 | 002091 | Kurtzman Carson Consultants | US-KCC616930 December 2013 time Wrong amount. | | | -1,636.18 | 1,827,629.83 |
| | | | | Fees         (   944.76 ) | 3731-003 | | | |
| | | | | Expenses      (   691.42 ) | 3732-003 | | | |
| C | 01/27/14 | 002092 | Kurtzman Carson Consultants | US-KCC616930 December 2013 Time | | | 1,837.42 | 1,825,792.41 |
| | | | | Fees          1,146.00 | 3731-000 | | | |
| | | | | Expenses        691.42 | 3732-000 | | | |
| C | 02/12/14 | | Fifth Third | Bank Charges | 2600-000 | | 90.11 | 1,825,702.30 |
| C | 02/27/14 | 002093 | Department of the Treasury - IRS | Final Distribution - Settlement Claims 55, 162, 171 and 329 | 5800-000 | | 604.46 | 1,825,097.84 |
| * C | 02/27/14 | 002094 | City of Chicago | Final Distribution Admin Claim Claims 88, 92, 93, and 96 | 5800-003 | | 47,386.07 | 1,777,711.77 |
| C | 02/27/14 | 002095 | Illinois Department of Employment | Final Distribution - Admin Claims 10 and 42 | 5800-000 | | 1,632.66 | 1,776,079.11 |
| C | 02/27/14 | 002096 | Illinois Department of Revenue | Final Distribution - Admin | 5800-000 | | 72,018.49 | 1,704,060.62 |
| * C | 02/27/14 | 002097 | Skywatch Satellite | Final Distribution Final Distribution | 6910-003 | | 1.00 | 1,704,059.62 |

Page Subtotals          0.00          125,387.03

Ver: 19.06a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 59)*

FORM 2

Page:   22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-06098  -DLT | |
| Case Name: | Giordano's Enterprises, Inc., et al | |

| | |
|---|---|
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 08/26/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  02/27/14 | 002097 | Skywatch Satellite | Original handwritten check was voided. Final Distribution Original handwritten check was voided | 6910-003 | | -1.00 | 1,704,060.62 |
| C  02/27/14 | 002098 | SKYWATCH SATELLITE 1011 SADDLE LANE LEMONT, IL 60439 | | 6910-000 | | 175.00 | 1,703,885.62 |
| C  02/27/14 | 002099 | Zagrans Law Firm IOLTA Account | Interim Distribution per Court Orde 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 Part of the settlement pursuant to Docket 1414 | 7100-000 | | 206,290.00 | 1,497,595.62 |
| C  02/27/14 | 002100 | Oshana Law | Interim Distribution per Court Orde 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 Part of the settlement pursuant to Docket 1414. | 7100-000 | | 13,000.00 | 1,484,595.62 |
| C  02/27/14 | 002101 | Law Office of James X. Bormes Client Fun | Interim Distribution per court orde 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 Part of the settlement pursuant to Docket 1414. | 7100-000 | | 25,000.00 | 1,459,595.62 |
| C  02/27/14 | 002102 | Law Office of James X Bormes Client Fun | Interim Distribution per court orde 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 Part of the settlement pursuant to Docket 1414. | 7100-000 | | 273,110.00 | 1,186,485.62 |
| C  02/27/14 | 002103 | Law Office of James X. Bormes Client Fun | Interim Distribution per court orde 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 Part of the settlement pursuant to Docket 1414. | 7100-000 | | 85,000.00 | 1,101,485.62 |
| * C  02/27/14 | | City of Chicago | Check 2094 iwas $48,386.07 | 5800-003 | | 1,000.00 | 1,100,485.62 |
| C  02/28/14 | 002104 | CFC Inc Euler Hermes ACI Agent of Cfc Inc 800 Red Brook Blvd Owings Mills, MD 21117 | Interim Distribution 6.18179% | 7100-000 | | 1,860.80 | 1,098,624.82 |
| C  02/28/14 | 002105 | FedEx Tech Connect Inc as Assignee of FedEx Express FedEx Ground Attn Revenue Recovery Bankruptcy 3965 Airways Blvd Module G 3rd Fl | Interim Distribution 6.18179% | 7100-000 | | 110.89 | 1,098,513.93 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 605,545.69 |

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   23

Exhibit 9

| Case No: | 11-06098  -DLT | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 08/26/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memphis, TN 38116 | | | | | |
| * C  02/28/14 | 002106 | NuCO2 | Interim Distribution 6.18179% | 7100-003 | | 2,788.22 | 1,095,725.71 |
| | | 2800 SE Market Pl | Includes Claims 19, 20, 21, 22 and 23 | | | | |
| | | Stuart, FL 34997 | | | | | |
| * C  02/28/14 | 002106 | NuCO2 | Interim Distribution 6.18179% | 7100-003 | | -2,788.22 | 1,098,513.93 |
| | | 2800 SE Market Pl | Wrong Amount | | | | |
| | | Stuart, FL 34997 | | | | | |
| C  02/28/14 | 002107 | Saputo Cheese USA Inc | Interim Distribution 6.18179% | 7100-000 | | 5,813.58 | 1,092,700.35 |
| | | Attn Mark Kiepura Director Credit & | | | | | |
| | | Customer Acctg | | | | | |
| | | 25 Tri State Intl Office Ctr Ste 2500 | | | | | |
| | | Lincolnshire, IL 60069 | | | | | |
| C  02/28/14 | 002108 | Ford Motor Credit Company LLC | Interim Distribution 6.18179% | 7100-000 | | 166.50 | 1,092,533.85 |
| | | Dept 55953 | | | | | |
| | | PO Box 55000 | | | | | |
| | | Detroit, MI 48255-0953 | | | | | |
| * C  02/28/14 | 002109 | PETE FOTOPOULOS | Interim Distribution 6.18179% | 7100-003 | | 203.38 | 1,092,330.47 |
| | | 1237 HONEY HILL RD | | | | | |
| | | ADDISON, IL 60101 | | | | | |
| C  02/28/14 | 002110 | American Express Travel Related Services | Interim Distribution 6.18179% | 7100-000 | | 466.04 | 1,091,864.43 |
| | |  Co Inc Corp Card | | | | | |
| | | Becket and Lee LLP | | | | | |
| | | PO Box 3001 | | | | | |
| | | Malvern, PA 19355-0701 | | | | | |
| C  02/28/14 | 002111 | Sprint Nextel | Interim Distribution 6.18179% | 7100-000 | | 346.08 | 1,091,518.35 |
| | | Sprint Nextel Distributions | | | | | |
| | | Attn Bankruptcy Dept | | | | | |
| | | PO Box 3326 | | | | | |
| | | Englewood, CO 80155-3326 | | | | | |
| C  02/28/14 | 002112 | Illinois Bell Telephone Company | Interim Distribution 6.18179% | 7100-000 | | 208.20 | 1,091,310.15 |

Page Subtotals          0.00          7,203.78

Ver: 19.06a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 61)*

FORM 2

Page: 24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-06098 -DLT | |
| Case Name: | Giordano's Enterprises, Inc., et al | |
| Taxpayer ID No: | *******2475 | |
| For Period Ending: | 08/26/16 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | James Grudus Esq<br>AT&T Services Inc<br>One AT&T Way Rm 3A218<br>Bedminster, NJ 07921 | Includes Clalims 72, 73 and 74 | | | | |
| C  02/28/14 | 002113 | American Express Bank FSB<br>Becket and Lee LLP<br>Attorneys Agent for Creditor<br>PO Box 3001<br>Malvern, PA 19355-0701 | Interim Distribution 6.18179% | 7100-000 | | 8.13 | 1,091,302.02 |
| C  02/28/14 | 002114 | TARDELLA FOODS INC<br>ATTN STEVE TARDELLA<br>1639 N NEWLAND AVE<br>CHICAGO, IL 60707-4408 | Interim Distribution 6.18179% | 7100-000 | | 2,485.39 | 1,088,816.63 |
| C  02/28/14 | 002115 | AT&T Long Distance LLC<br>c o James Grudus Esq<br>AT&T Inc<br>One AT&T Way Rm 3A218<br>Bedminster, NJ 07921 | Interim Distribution 6.18179% | 7100-000 | | 36.02 | 1,088,780.61 |
| C  02/28/14 | 002116 | Peoples Gas Light and Coke Company<br>130 E Randolph St Fl No 16<br>Chicago, IL 60601 | Interim Distribution 6.18179% | 7100-000 | | 914.24 | 1,087,866.37 |
| C  02/28/14 | 002117 | VILLAGE OF ADDISON<br>ONE FRIENDSHIP PLZ<br>ADDISON, IL 60101-2786 | Interim Distribution 6.18179% | 7100-000 | | 9.79 | 1,087,856.58 |
| C  02/28/14 | 002118 | American Express Bank FSB<br>Becket and Lee LLP<br>Attorneys Agent for Creditor<br>PO Box 3001<br>Malvern, PA 19355-0701 | Interim Distribution 6.18179% | 7100-000 | | 22.71 | 1,087,833.87 |
| * C  02/28/14 | 002119 | CITY OF CHICAGO | Interim Distribution 6.18179% | 7100-003 | | 942.66 | 1,086,891.21 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 4,418.94 |

Ver: 19.06a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-06098 -DLT | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 08/26/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DEPT OF REVENUE BANKRUPTCY UNIT<br>121 N LASALLE ST RM 107A<br>CHICAGO, IL 60602 | Includes Claims 87, 88, 89, 90, 91, 92, 93, 94, 95, 96 | | | | |
| C  02/28/14 | 002120 | MID AMERICAN ENERGY COMPANY<br>PO BOX 8020<br>DAVENPORT, IA 52808 | Interim Distribution 6.18179%<br>Includes Claims 97, 98, 99 | 7100-000 | | 1,495.36 | 1,085,395.85 |
| C  02/28/14 | 002121 | ANAGNOS DOOR CO<br>7600 S ARCHER RD<br>JUSTICE, IL 60458 | Interim Distribution 6.18179% | 7100-000 | | 55.02 | 1,085,340.83 |
| C  02/28/14 | 002122 | CROSS POINT SALES, INC<br>3158 S STATE ST<br>LOCKPORT, IL 60441 | Interim Distribution 6.18179% | 7100-000 | | 33.38 | 1,085,307.45 |
| C  02/28/14 | 002123 | ALERT PROTECTIVE SERVICES<br>3833 NORTH CICERO AVE<br>CHICAGO, IL 60641-3623 | Interim Distribution 6.18179% | 7100-000 | | 18.55 | 1,085,288.90 |
| C  02/28/14 | 002124 | SVA CONSULTING INC<br>PO BOX 44966<br>MADISON, WI 53744-4966 | Interim Distribution 6.18179% | 7100-000 | | 63.76 | 1,085,225.14 |
| C  02/28/14 | 002125 | ATLAS LIFT TRUCK RENTAL &<br>5050 NORTH RIVER ROAD<br>SCHILLER PARK, IL 60176 | Interim Distribution 6.18179% | 7100-000 | | 14.95 | 1,085,210.19 |
| C  02/28/14 | 002126 | PERISHIP, LLC<br>c o Fred G Volk III<br>7 Business Park Dr Unit 15<br>Branford, CT 06405 | Interim Distribution 6.18179% | 7100-000 | | 3,890.32 | 1,081,319.87 |
| C  02/28/14 | 002127 | Laner Muchin Dombrow Becker Levin and<br>Tominberg Ltd<br>515 N State St Ste 2800<br>Chicago, IL 60654 | Interim Distribution 6.18179% | 7100-000 | | 10,984.22 | 1,070,335.65 |
| C  02/28/14 | 002128 | FLOOD BROTHERS DISPOSAL | Interim Distribution 6.18179% | 7100-000 | | 82.85 | 1,070,252.80 |

| | | | Page Subtotals | | 0.00 | 16,638.41 | |

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

Exhibit 9

| Case No: | 11-06098 -DLT | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 08/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 02/28/14 | 002129 | Flood Brothers Disposal Co 17W697 Butterfield Rd Oakbrook Terrace, IL 60181 HOCHMAN, SALKING, RETTIG, ROSC 9150 WILSHIRE BLVD BEVERLY HILLS, CA 90212 | Interim Distribution 6.18179% | 7100-000 | | 191.75 | 1,070,061.05 |
| C | 02/28/14 | 002130 | American InfoSource LP as Agent for T Mobile T Mobile USA Inc PO Box 248848 Oklahoma City, OK 73124-8848 | Interim Distribution 6.18179% Includes Claims 116 and 117 | 7100-000 | | 220.09 | 1,069,840.96 |
| C | 02/28/14 | 002131 | NICOR GAS PO Box 549 Aurora, IL 60507 | Interim Distribution 6.18179% | 7100-000 | | 246.24 | 1,069,594.72 |
| C | 02/28/14 | 002132 | Department of the Treasury Internal Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | Interim Distribution 6.18179% Includes claims 60, 61, 162, 329 and 331 | 6910-000 | | 268.21 | 1,069,326.51 |
| C | 02/28/14 | 002133 | MVP FIRE PROTECTION SYSTEMS, I MVP Systems Inc 16524 Kilbourn Ave Oak Forest, IL 60452 | Interim Distribution 6.18179% This check was for $55.53, entered incorrectly as $53.53. Corrected 7/10/14 | 7100-000 | | 53.53 | 1,069,272.98 |
| * C | 02/28/14 | 002134 | CONTINENTAL CARBONIC PRODU 3985 E HARRISON AVE DECATUR, IL 62526 | Interim Distribution 6.18179% | 7100-003 | | 1.00 | 1,069,271.98 |
| * C | 02/28/14 | 002134 | CONTINENTAL CARBONIC PRODU 3985 E HARRISON AVE DECATUR, IL 62526 | Interim Distribution 6.18179% Original check written for wrong amount. | 7100-003 | | -1.00 | 1,069,272.98 |
| C | 02/28/14 | 002135 | CONTINENTAL CARBONIC PRODU | Interim Distribution 6.18179% | 7100-000 | | 65.22 | 1,069,207.76 |

| | | Page Subtotals | 0.00 | 1,045.04 |
|---|---|---|---|---|

Ver: 19.06a

FORM 2   Page: 27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-06098 -DLT |
| Case Name: | Giordano's Enterprises, Inc., et al |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 08/26/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  02/28/14 | 002136 | 3985 E HARRISON AVE DECATUR, IL 62526 SIERRA REALTY ADVISORS 640 N LASALLE DR CHICAGO, IL 60654 | Interim Distribution 6.18179% | 7100-000 | | 4,636.34 | 1,064,571.42 |
| C  02/28/14 | 002137 | CINTAS 1025 NATIONAL PKWY SCHAMBURG, IL 60173 | Interim Distribution 6.18179% | 7100-000 | | 22.01 | 1,064,549.41 |
| C  02/28/14 | 002138 | Avaya c o RMS Bankruptcy Recovery Services PO Box 5126 Timonium, MD 21094 | Interim Distribution 6.18179% | 7100-000 | | 7.03 | 1,064,542.38 |
| * C  02/28/14 | 002139 | Arboville c o Patrick M Kinnally Kinnally Flaherty Krentz & Loran PC 2114 Deerpath Rd Aurora, IL 60506 | Interim Distribution 6.18179% | 7100-003 | | 287.07 | 1,064,255.31 |
| C  02/28/14 | 002140 | PanaPesca USA Corp Fran White 42 Winter St Unit 7 Pembroke, MA 02359 | Interim Distribution 6.18179% | 7100-000 | | 778.81 | 1,063,476.50 |
| * C  02/28/14 | 002141 | HUDSON ENERGY PO BOX 142109 IRVING, TX 75014 | Interim Distribution 6.18179% | 7100-003 | | 628.98 | 1,062,847.52 |
| C  02/28/14 | 002142 | BRITTEN BANNER PO BOX 633723 CINCINNATI, OH 45263 | Interim Distribution 6.18179% | 7100-000 | | 49.45 | 1,062,798.07 |
| C  02/28/14 | 002143 | HS & Co Inc Previously known as Houlihan Smith & Company Inc Vivek Jayaram | Interim Distribution 6.18179% | 7100-000 | | 1,545.45 | 1,061,252.62 |

|  | Page Subtotals | 0.00 | 7,955.14 |
|---|---|---|---|

Ver: 19.06a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 65)*

FORM 2

Page: 28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-06098 -DLT | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 08/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  02/28/14 | 002144 | 33 N LaSalle St Ste 2900 Chicago, IL 60602 Rick & Sophie Perez Anthony DiVincenzo DiVincenzo Schoenfield Swartzman 33 North LaSalle Street 29th Floor Chicago, IL 60602 | Interim Distribution 6.18179% | 7100-000 | | 3,886.06 | 1,057,366.56 |
| C  02/28/14 | 002145 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Interim Distribution 6.18179% Includes Claim Nos. 209, 212, 218, 219, 220, 258, 262 | 7100-000 | | 8,653.64 | 1,048,712.92 |
| C  02/28/14 | 002146 | Domestic Linen Supply Co Inc Attn M Colton 30555 Northwestern Hwy Ste 300 Farmington Hills, MI 48334 | Interim Distribution 6.18179% | 7100-000 | | 14.23 | 1,048,698.69 |
| C  02/28/14 | 002147 | DIRECT ENERGY SERVICES LLC 1001 LIBERTY AVE 12TH FL PITTSBURGH, PA 15222 | Interim Distribution 6.18179% | 7100-000 | | 1,760.86 | 1,046,937.83 |
| C  02/28/14 | 002148 | Supreme Lobster & Seafood Company Inc Jacqueline Sylenko Credit Manager 220 E North Ave Villa Park, IL 60181 | Interim Distribution 6.18179% | 7100-000 | | 135.63 | 1,046,802.20 |
| C  02/28/14 | 002149 | TA ENTERPRISE 18717 HARDING AVE FLOSSMOOR, IL 60422 | Interim Distribution 6.18179% | 7100-000 | | 129.51 | 1,046,672.69 |
| C  02/28/14 | 002150 | NuCO2 2800 SE Market Pl Stuart, FL 34997 | Interim Distribution 6.18179% | 7100-000 | | 44.14 | 1,046,628.55 |
| C  02/28/14 | 002151 | Ally Financial fka GMAC | Interim Distribution 6.18179% | 7100-000 | | 254.27 | 1,046,374.28 |

| | | Page Subtotals | | | 0.00 | 14,878.34 | |

Ver: 19.06a

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  29

Exhibit 9

| Case No: | 11-06098  -DLT | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 08/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  02/28/14 | 002152 | Ally Financial<br>PO Box 78367<br>Phoenix, AZ 85062<br>Inland Commercial Property Management, Inc. | Interim Distribution 6.18179% | 7100-000 | | 2,453.20 | 1,043,921.08 |
| C  02/28/14 | 002153 | Jill L. Nicholson, Esq. and Lars A. Peterson, Esq<br>Foley & Lardner LLP<br>321 N. Clark Street, Suite 2800<br>Chicago, IL 60654<br>Stamar Packaging Inc. (Assigned to Debt Acquisition Co. of America DACA)<br>c/o Debt Acquistion Co. of America<br>1565 Hotel Circle S # 310<br>San Diego, CA 92108 | Interim Distribution 6.18179% | 7100-000 | | 613.26 | 1,043,307.82 |
| C  02/28/14 | 002154 | Accurate Glass Shop Inc. (Assigned to Debt Acquisition Co. of America DACA)<br>c/o Debt Acquisition Co. of America<br>1565 Hotel Circle S #310<br>San Diego, CA 92108 | Interim Distribution 6.18179% | 7100-000 | | 57.18 | 1,043,250.64 |
| C  02/28/14 | 002155 | Family Lawn Service Company (Assigned to Debt Acquisition Co. of America DACA)<br>c/o Debt Acquisition Co. of America<br>1565 Hotel Circle S #310<br>San Diego, CA 92108 | Interim Distribution 6.18179% | 7100-000 | | 588.82 | 1,042,661.82 |
| C  02/28/14 | 002156 | Sonar Credit Partners, LLC as Assignee of Poulopoulos & Associates<br>200 Business Park Drive, Suite 201<br>Armonk, NY 10504 | Interim Distribution 6.18179% | 7100-000 | | 168.97 | 1,042,492.85 |
| C  02/28/14 | 002157 | Michael A. Farmer, not indivually, but | Interim Distribution 6.18179% | 7100-000 | | 27,371.15 | 1,015,121.70 |
| | | Page Subtotals | | | 0.00 | 31,252.58 | |

Ver: 19.06a

FORM 2

Page: 30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-06098 -DLT | |
| Case Name: | Giordano's Enterprises, Inc., et al | |
| Taxpayer ID No: | *******2475 | |
| For Period Ending: | 08/26/16 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | as Trustee | | | | | |
| | | Jeffrey R. Platt | | | | | |
| | | Coman & Anderson, PC | | | | | |
| | | 650 Warrenville Rd., Ste 500 | | | | | |
| | | Lisle, IL 60532 | | | | | |
| C 02/28/14 | 002158 | Maureen M. Bittner | Interim Distribution 6.18179% | 7100-000 | | 1,248.25 | 1,013,873.45 |
| | | 6217 S Austin Ave | | | | | |
| | | Chicago, IL 60638 | | | | | |
| C 02/28/14 | 002159 | B. Vaughnette Cipria | Interim Distribution 6.18179% | 7100-000 | | 1,048.61 | 1,012,824.84 |
| | | 420 West Belmont Avenue Apt 14A | | | | | |
| | | Chicago , IL 60657 | | | | | |
| C 02/28/14 | 002160 | Primus Telecommunications Inc | Interim Distribution 6.18179% | 7100-000 | | 11.71 | 1,012,813.13 |
| | | PO Box 219 | | | | | |
| | | Fairfield, IA 52556 | | | | | |
| C 02/28/14 | 002161 | Illinois Department of Revenue | Interim Distribution 6.18179% | 7100-000 | | 378.36 | 1,012,434.77 |
| | | Bankruptcy Section | | | | | |
| | | PO Box 64338 | | | | | |
| | | Chicago, IL 60664-0338 | | | | | |
| C 02/28/14 | 002162 | Perry Lock & Door Svc. Inc. | Interim Distribution 6.18179% | 7100-000 | | 18.66 | 1,012,416.11 |
| | | PO Box 497 | | | | | |
| | | Willow Springs, IL 60480 | | | | | |
| C 02/28/14 | 002163 | Argo Partners as Assignee of Best | Interim Distribution 6.18179% | 7100-000 | | 571.41 | 1,011,844.70 |
| | | Bargains, Inc. | | | | | |
| | | 12 West 37th Street, 9th Floor | | | | | |
| | | New York, NY 10018 | | | | | |
| C 02/28/14 | 002164 | AMERICAN FIRST AID SERVICE | Interim Distribution 6.18179% | 7100-000 | | 13.57 | 1,011,831.13 |
| | | 784 CHURCH ROAD | | | | | |
| | | ELGIN, IL 60123 | | | | | |
| C 02/28/14 | 002165 | DUALTEMP OF ILLINOIS, INC | Interim Distribution 6.18179% | 7100-000 | | 613.40 | 1,011,217.73 |
| | | ATTN TOM LYNE | | | | | |

Page Subtotals              0.00              3,903.97

Ver: 19.06a

FORM 2

Page: 31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-06098 -DLT | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 08/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 02/28/14 | 002166 | 4301 S PACKERS AVE<br>CHICAGO, IL 60609<br>LITE TECH, INC<br>3149 GLENWOOD DYER RD<br>LYNWOOD, IL 60411 | Interim Distribution 6.18179% | 7100-000 | | 15.28 | 1,011,202.45 |
| C 02/28/14 | 002167 | GARDA<br>700 South Federal Hwy Suite 300<br>Boca Raton, FL 33432 | Interim Distribution 6.18179% | 7100-000 | | 25.44 | 1,011,177.01 |
| C 02/28/14 | 002168 | SILVERMAN CONSULTING<br>5750 OLD ORCHARD RD<br>SUITE 520<br>SKOKIE, IL 60077 | Interim Distribution 6.18179% | 7100-000 | | 865.99 | 1,010,311.02 |
| C 02/28/14 | 002169 | Nick G Manolis G & M Refrigeration<br>18131 Hummingbird Drive<br>Tinley Park, IL 60487 | Interim Distribution 6.18179% | 7100-000 | | 115.46 | 1,010,195.56 |
| C 02/28/14 | 002170 | Huck Bouma P.C.<br>Lawrence A. Stein<br>1755 South Naperville Road<br>Wheaton, IL 60189 | Interim Distribution 6.18179% | 7100-000 | | 2,089.89 | 1,008,105.67 |
| C 02/28/14 | 002171 | PALFI, STEFAN<br>2021 W BRADLEY PL<br>CHICAGO, IL 60618 | Interim Distribution 6.18179% | 7100-000 | | 3,152.71 | 1,004,952.96 |
| C 02/28/14 | 002172 | Bridgeview Bank Group<br>Bryan I. Schwartz<br>Levenfeld Pearlstein, LLC<br>2 N. LaSalle St., Ste. 1300<br>Chicago, IL 60602 | Interim Distribution 6.18179% | 7100-000 | | 161,272.66 | 843,680.30 |
| C 02/28/14 | 002173 | Waste Management<br>c/o Jacqulyn Mills<br>1001 Fannin St., Ste. 4000 | Interim Distribution 6.18179% | 7100-000 | | 857.58 | 842,822.72 |

| | Page Subtotals | 0.00 | 168,395.01 |
|---|---|---|---|

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

Exhibit 9

Case No:       11-06098 -DLT
Case Name:   Giordano's Enterprises, Inc., et al

Taxpayer ID No:  *******2475
For Period Ending:  08/26/16

Trustee Name:   PHILIP V. MARTINO
Bank Name:   FIFTH THIRD BANK
Account Number / CD #:   *******1198  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Houston, TX 77002 | | | | | |
| C  02/28/14 | 002174 | Commonwealth Edison Co. Attn Bankruptcy Section 3 Lincoln Center Oakbrook Terrace, IL 60181 | Interim Distribution 6.18179% | 7100-000 | | 6,077.89 | 836,744.83 |
| C  02/28/14 | 002175 | Northbrook Bank & Trust Company (as assignee of Fioretti & Lower, Ltd.) Eric A. Freeland Lorenzini & Associates, Ltd. 1900 Spring Rd., Suite 501 Oak Brook, IL 60523 | Interim Distribution 6.18179% | 7100-000 | | 1,899.17 | 834,845.66 |
| C  02/28/14 | 002176 | Stratos Foods, Inc. 314 N. Leavitt St. Chicago , IL 60612 | Interim Distribution 6.18179% | 7100-000 | | 481.59 | 834,364.07 |
| C  02/28/14 | 002177 | GLENN P DOEING C O GARFIELD & MEREL LTD 180 N STETSON AVE STE 1300 CHICAGO, IL 60601 | Interim Distribution 6.18179% | 7100-000 | | 1,590.26 | 832,773.81 |
| C  02/28/14 | 002178 | Delta Heating Inc. 139 Crossen Ave Elk Grove Village, IL 60007 | Interim Distribution 6.18179% | 7100-000 | | 3,709.07 | 829,064.74 |
| C  02/28/14 | 002179 | Hartford Fire Insurance Company Bankruptcy Unit T-1-55 Hartford Plaza Hartford, CT 06115 | Interim Distribution 6.18179% | 7100-000 | | 554.69 | 828,510.05 |
| C  02/28/14 | 002180 | Briarwood Office Center II, LLC c/o Lester A. Ottenheimer, III Ottenheimer Law Group, LLC 750 W. Lake Cook Road, Suite 140 Buffalo Grove, IL 60089 | Interim Distribution 6.18179% | 7100-000 | | 6,930.01 | 821,580.04 |

Page Subtotals                                                   0.00          21,242.68

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 33

Exhibit 9

Case No: 11-06098 -DLT
Case Name: Giordano's Enterprises, Inc., et al

Trustee Name: PHILIP V. MARTINO
Bank Name: FIFTH THIRD BANK
Account Number / CD #: *******1198 Checking Account (Non-Interest Earn

Taxpayer ID No: *******2475
For Period Ending: 08/26/16

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  02/28/14 | 002181 | Wells Fargo Bank, N.A. - Wells Fargo Auto Finance<br>Wells Fargo Auto Finance<br>PO Box 29706<br>Phoenix, AZ 85038-9706 | Interim Distribution 6.18179% | 7100-000 | | 153.74 | 821,426.30 |
| C  02/28/14 | 002182 | Pacific Bell Telephone Company<br>James Grudus Esq<br>c o AT&T Services Inc<br>One AT&T Way Rm 3A218<br>Bedminster, NJ 07921 | Interim Distribution 6.18179% | 7100-000 | | 0.06 | 821,426.24 |
| C  02/28/14 | 002183 | NuCO2<br>2800 SE Market Pl<br>Stuart, FL 34997 | Interim Distribution 6.18179%<br>Claims 19, 20, 21, 22 and 23 | 7100-000 | | 173.36 | 821,252.88 |
| C  03/12/14 | | FIFTH THIRD | Bank Charges | 2600-000 | | 91.16 | 821,161.72 |
| C  04/01/14 | 002184 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | pro rata bond premium | 2300-000 | | 804.57 | 820,357.15 |
| C  05/05/14 | | Fifth Third Bank | Back up Escrow as part of Settlement<br>Escrow held as back up for settlement funds needed. | 1249-000 | 200,000.00 | | 1,020,357.15 |
| C  05/24/14 | | FIFTH THIRD BANK | Bank Charges<br>FEE WAS DEDUCTED ON MAY 12, 2014. | 2600-000 | | 113.40 | 1,020,243.75 |
| C  06/11/14 | | FIFTH THIRD BANK | Bank Charges | 2600-000 | | 52.79 | 1,020,190.96 |
| C  06/23/14 | | Kurtzman Consulting | Refund of KCC Retainer<br>This wire was made 5/7/14. | 1290-000 | 22,689.75 | | 1,042,880.71 |
| * C  06/24/14 | 002109 | PETE FOTOPOULOS<br>1237 HONEY HILL RD<br>ADDISON, IL 60101 | Interim Distribution 6.18179%<br>Creditor says the check never reached him.  I will reissue new check and send again. | 7100-003 | | -203.38 | 1,043,084.09 |
| * C  06/24/14 | 002141 | HUDSON ENERGY<br>PO BOX 142109 | Interim Distribution 6.18179%<br>Original check lost in the mail - not cashed and not | 7100-003 | | -628.98 | 1,043,713.07 |

Page Subtotals   222,689.75   556.72

Ver: 19.06a

FORM 2

Page: 34

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-06098 -DLT | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 08/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | IRVING, TX 75014 | returned.  Will reissue | | | | |
| C | 06/24/14 | 002185 | Pete Fotopoulos | Interim Distribution 6.18179% | 7100-000 | | 203.38 | 1,043,509.69 |
| | | | 1237 Honey Hill Road | Check 2109 never received.  Reissuing. | | | | |
| | | | Addison, IL  60101 | | | | | |
| C | 06/24/14 | 002186 | Hudson Energy - Illinois | Interim Distribution 6.18179% | 7100-000 | | 628.98 | 1,042,880.71 |
| | | | 24919 Network Place | Check No. 2141 never received.  New address Stop | | | | |
| | | | Chicago, IL  60607-1249 | payment on 2141. | | | | |
| C | 07/10/14 | | MVP Fire Protection Systems I | 2133 entered 53.53/should be 55.53 | 7100-000 | | 2.00 | 1,042,878.71 |
| C | 07/10/14 | | FIFTH THIRD APRIL 10 2014 FEE | Bank Charges | 2600-000 | | 143.06 | 1,042,735.65 |
| C | 07/11/14 | | Fifth Third Bank | Bank Charges | 2600-000 | | 175.38 | 1,042,560.27 |
| C | 07/17/14 | 002187 | Quarles & Brady LLP | Interim Compensation and Costs | | | 45,503.47 | 997,056.80 |
| | | | | Per 7/15/14 Findings of Fact | | | | |
| | | | | Fees          45,043.25 | 3110-000 | | | |
| | | | | Expenses        460.22 | 3120-000 | | | |
| C | 07/17/14 | 002188 | Philip V. Martino, Trustee | 4th quarterly interim fees | 2100-000 | | 33,297.04 | 963,759.76 |
| | | | | pursuant to 7/15/14 Order | | | | |
| C | 07/17/14 | 002189 | Popowcer Katten, Ltd. | Fifth Interim allowance | | | 4,619.73 | 959,140.03 |
| | | | | pursuant to court ord 7/16/14 | | | | |
| | | | | Fees          4,577.50 | 3410-000 | | | |
| | | | | Expenses        42.23 | 3420-000 | | | |
| C | 07/17/14 | 002190 | Development Specialists Inc. | Fourth Interim fees pursuant to | | | 4,572.76 | 954,567.27 |
| | | | | court order 7/16/14 | | | | |
| | | | | Fees          4,563.50 | 3991-000 | | | |
| | | | | Expenses        9.26 | 3992-000 | | | |
| C | 07/25/14 | 002191 | Microsystems Development | Hosting 6 virtual servers | 2990-000 | | 2,500.00 | 952,067.27 |
| | | | | Final Charge | | | | |
| C | 08/12/14 | | Fifth Third Bank | Bank Charges | 2600-000 | | 133.91 | 951,933.36 |
| * C | 09/11/14 | | FIFTH THIRD BANK | Bank Charges | 2600-003 | 131.97 | | 952,065.33 |
| C | 09/30/14 | 16 | United States Treasury | Refund of overpaid quarterly fees | 1290-000 | 98,800.00 | | 1,050,865.33 |

|  | Page Subtotals | 98,931.97 | 91,779.71 |
|---|---|---|---|

Ver: 19.06a

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   35

Exhibit 9

Case No:          11-06098  -DLT
Case Name:     Giordano's Enterprises, Inc., et al

Taxpayer ID No:  *******2475
For Period Ending:  08/26/16

Trustee Name:      PHILIP V. MARTINO
Bank Name:         FIFTH THIRD BANK
Account Number / CD #:   *******1198  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  10/10/14 | | FIFTH THIRD BANK | Bank Charges | 2600-000 | | 136.91 | 1,050,728.42 |
| C  10/14/14 | 002192 | Zagrans Law Firm IOLTA Account | Interim Distribution | 7100-000 | | 83,650.00 | 967,078.42 |
| | | | 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 | | | | |
| | | | Part of the settlement pursuant to Docket 1414. | | | | |
| C  10/14/14 | 002193 | Law Offices of James X. Bormes | Interim Distribution | 7100-000 | | 51,783.33 | 915,295.09 |
| | | Client Fund Account | 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 | | | | |
| | | | Part of the settlement pursuant to Docket 1414. | | | | |
| C  10/14/14 | 002194 | LAW OFFICES OF JAMES X. BORMES | interim Distribution | 7100-000 | | 51,783.34 | 863,511.75 |
| | | CLIENT FUND ACCOUNT | 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 | | | | |
| | | | Part of the settlement pursuant to Docket 1414. | | | | |
| C  10/14/14 | 002195 | Law Offices of James X. Bormes | Interim Distribution | 7100-000 | | 51,783.33 | 811,728.42 |
| | | Client Fund Account | 172, 173, 174, 175, 176, 177, 178, 179, 183, 193, 375 | | | | |
| | | | Part of the settlement pursuant to Docket 1414. | | | | |
| C  10/14/14 | 002196 | CFC Inc | Interim Distribution 13.26% | 7100-000 | | 3,740.44 | 807,987.98 |
| | | Euler Hermes ACI Agent of Cfc Inc | | | | | |
| | | 800 Red Brook Blvd | | | | | |
| | | Owings Mills, MD 21117 | | | | | |
| C  10/14/14 | 002197 | FedEx Tech Connect Inc as Assignee of | Interim Distribution 13.26% | 7100-000 | | 222.91 | 807,765.07 |
| | | FedEx Express FedEx Ground | | | | | |
| | | Attn Revenue Recovery Bankruptcy | | | | | |
| | | 3965 Airways Blvd Module G 3rd Fl | | | | | |
| | | Memphis, TN 38116 | | | | | |
| C  10/14/14 | 002198 | NuCO2 | | 7100-000 | | 47.90 | 807,717.17 |
| | | 2800 SE Market Pl | | | | | |
| | | Stuart, FL 34997 | | | | | |
| C  10/14/14 | 002199 | NuCO2 | Interim Distribution 13.26% | 7100-000 | | 49.69 | 807,667.48 |
| | | 2800 SE Market Pl | | | | | |
| | | Stuart, FL 34997 | | | | | |
| C  10/14/14 | 002200 | NuCO2 | | 7100-000 | | 48.84 | 807,618.64 |
| | | 2800 SE Market Pl | | | | | |

Page Subtotals       0.00       243,246.69

Ver: 19.06a

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 73)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 36

Exhibit 9

| Case No: | 11-06098 -DLT | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 08/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Stuart, FL 34997 | | | | | |
| C   10/15/14 | 002201 | NuCO2<br>2800 SE Market Pl<br>Stuart, FL 34997 | Interim Distribution 13.26% | 7100-000 | | 39.52 | 807,579.12 |
| C   10/15/14 | 002202 | NuCO2<br>2800 SE Market Pl<br>Stuart, FL 34997 | Interim Distribution 13.26% | 7100-000 | | 60.65 | 807,518.47 |
| C   10/15/14 | 002203 | Saputo Cheese USA Inc<br>Attn Mark Kiepura Director Credit &<br>Customer Acctg<br>25 Tri State Intl Office Ctr Ste 2500<br>Lincolnshire, IL 60069 | Interim Distribution 13.26% | 7100-000 | | 11,686.04 | 795,832.43 |
| C   10/15/14 | 002204 | Ford Motor Credit Company LLC<br>Dept 55953<br>PO Box 55000<br>Detroit, MI 48255-0953 | Interim Distribution 13.26% | 7100-000 | | 334.67 | 795,497.76 |
| C   10/15/14 | 002205 | PETE FOTOPOULOS<br>1237 HONEY HILL RD<br>ADDISON, IL 60101 | Interim Distribution 13.26% | 7100-000 | | 612.20 | 794,885.56 |
| C   10/15/14 | 002206 | American Express Travel Related Services<br> Co Inc Corp Card<br>Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | Interim Distribution 13.26% | 7100-000 | | 936.80 | 793,948.76 |
| C   10/15/14 | 002207 | Department of the Treasury Internal<br>Revenue Service<br>Internal Revenue Service<br>230 S Dearborn Rm 2600<br>M/S 5014CHI<br>Chicago, IL 60604 | Interim Distribution 13.26% | 7100-000 | | 0.64 | 793,948.12 |

| | | | Page Subtotals | | 0.00 | 13,670.52 | |

Ver: 19.06a

FORM 2

Page: 37

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        11-06098 -DLT
Case Name:   Giordano's Enterprises, Inc., et al

Trustee Name:                  PHILIP V. MARTINO
Bank Name:                      FIFTH THIRD BANK
Account Number / CD #:    *******1198  Checking Account (Non-Interest Earn

Taxpayer ID No: *******2475
For Period Ending: 08/26/16

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 10/15/14 | 002208 | Department of the Treasury Internal Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | Interim Distribution 13.26% | 7100-000 | | 0.18 | 793,947.94 |
| C | 10/16/14 | 002209 | Sprint Nextel Sprint Nextel Distributions Attn Bankruptcy Dept PO Box 3326 Englewood, CO 80155-3326 | Interim Distribution 13.26% | 7100-000 | | 695.67 | 793,252.27 |
| C | 10/16/14 | 002210 | Illinois Bell Telephone Company James Grudus Esq AT&T Services Inc One AT&T Way Rm 3A218 Bedminster, NJ 07921 | Interim Distribution 13.26% | 7100-000 | | 58.10 | 793,194.17 |
| C | 10/16/14 | 002211 | Illinois Bell Telephone Company James Grudus Esq AT&T Services Inc One AT&T Way Rm 3A218 Bedminster, NJ 07921 | Interim Distribution 13.26% | 7100-000 | | 13.44 | 793,180.73 |
| C | 10/16/14 | 002212 | Illinois Bell Telephone Company James Grudus Esq AT&T Services Inc One AT&T Way Rm 3A218 Bedminster, NJ 07921 | Interim Distribution 13.26% | 7100-000 | | 346.96 | 792,833.77 |
| C | 10/16/14 | 002213 | Pacific Bell Telephone Company James Grudus Esq c o AT&T Services Inc One AT&T Way Rm 3A218 | Interim Distribution 13.26% | 7100-000 | | 0.12 | 792,833.65 |

Page Subtotals                                   0.00            1,114.47

Ver: 19.06a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 75)*

FORM 2

Page: 38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-06098 -DLT |
| Case Name: | Giordano's Enterprises, Inc., et al |
| | |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 08/26/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198 Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Bedminster, NJ 07921 | | | | | |
| C | 10/16/14 | 002214 | American Express Bank FSB | Interim Distribution 13.26% | 7100-000 | | 16.34 | 792,817.31 |
| | | | Becket and Lee LLP | | | | | |
| | | | Attorneys Agent for Creditor | | | | | |
| | | | PO Box 3001 | | | | | |
| | | | Malvern, PA 19355-0701 | | | | | |
| C | 10/16/14 | 002215 | TARDELLA FOODS INC | Interim Distribution 13.26% | 7100-000 | | 4,995.93 | 787,821.38 |
| | | | ATTN STEVE TARDELLA | | | | | |
| | | | 1639 N NEWLAND AVE | | | | | |
| | | | CHICAGO, IL 60707-4408 | | | | | |
| C | 10/16/14 | 002216 | AT&T Long Distance LLC | Interim Distribution 13.26% | 7100-000 | | 72.43 | 787,748.95 |
| | | | c o James Grudus Esq | | | | | |
| | | | AT&T Inc | | | | | |
| | | | One AT&T Way Rm 3A218 | | | | | |
| | | | Bedminster, NJ 07921 | | | | | |
| C | 10/16/14 | 002217 | Peoples Gas Light and Coke Company | Interim Distribution 13.26% | 7100-000 | | 1,837.73 | 785,911.22 |
| | | | 130 E Randolph St Fl No 16 | | | | | |
| | | | Chicago, IL 60601 | | | | | |
| C | 10/16/14 | 002218 | VILLAGE OF ADDISON | Interim Distribution 13.26% | 7100-000 | | 19.68 | 785,891.54 |
| | | | ONE FRIENDSHIP PLZ | | | | | |
| | | | ADDISON, IL 60101-2786 | | | | | |
| C | 10/16/14 | 002219 | American Express Bank FSB | Interim Distribution 13.26% | 7100-000 | | 45.66 | 785,845.88 |
| | | | Becket and Lee LLP | | | | | |
| | | | Attorneys Agent for Creditor | | | | | |
| | | | PO Box 3001 | | | | | |
| | | | Malvern, PA 19355-0701 | | | | | |
| * C | 10/16/14 | 002220 | CITY OF CHICAGO | Interim Distribution 13.26% | 7100-003 | | 124.26 | 785,721.62 |
| | | | DEPT OF REVENUE BANKRUPTCY UNIT | | | | | |
| | | | 121 N LASALLE ST RM 107A | | | | | |
| | | | CHICAGO, IL 60602 | | | | | |

Page Subtotals 0.00 7,112.03

Ver: 19.06a

Page: 39

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-06098 -DLT | |
| Case Name: | Giordano's Enterprises, Inc., et al | |
| | | |
| Taxpayer ID No: | *******2475 | |
| For Period Ending: | 08/26/16 | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C   10/16/14 | 002221 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% | 6910-003 | | 95.54 | 785,626.08 |
| * C   10/16/14 | 002222 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% | 7100-003 | | 340.96 | 785,285.12 |
| * C   10/16/14 | 002223 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% | 7100-003 | | 161.29 | 785,123.83 |
| * C   10/16/14 | 002224 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% | 7100-003 | | 6.21 | 785,117.62 |
| * C   10/16/14 | 002225 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% | 7100-003 | | 80.72 | 785,036.90 |
| * C   10/16/14 | 002226 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% | 7100-003 | | 199.95 | 784,836.95 |
| * C   10/16/14 | 002227 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% | 7100-003 | | 819.92 | 784,017.03 |
| * C   10/16/14 | 002228 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT | Interim Distribution 13.26% | 7100-003 | | 38.84 | 783,978.19 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,743.43 |

Ver: 19.06a

Page: 40

**FORM 2** ~~FORM~~

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       11-06098  -DLT
Case Name:     Giordano's Enterprises, Inc., et al

Trustee Name:        PHILIP V. MARTINO
Bank Name:           FIFTH THIRD BANK
Account Number / CD #:   *******1198  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******2475
For Period Ending:  08/26/16

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 121 N LASALLE ST RM 107A | | | | | |
| | | CHICAGO, IL 60602 | | | | | |
| * C  10/16/14 | 002229 | CITY OF CHICAGO | Interim Distribution 13.26% | 7100-003 | | 25.18 | 783,953.01 |
| | | DEPT OF REVENUE BANKRUPTCY UNIT | | | | | |
| | | 121 N LASALLE ST RM 107A | | | | | |
| | | CHICAGO, IL 60602 | | | | | |
| C  10/16/14 | 002230 | MID AMERICAN ENERGY COMPANY | Interim Distribution 13.26% | 7100-000 | | 2,218.19 | 781,734.82 |
| | | PO BOX 8020 | | | | | |
| | | DAVENPORT, IA 52808 | | | | | |
| C  10/16/14 | 002231 | MID AMERICAN ENERGY COMPANY | Interim Distribution 13.26% | 7100-000 | | 292.60 | 781,442.22 |
| | | PO BOX 8020 | | | | | |
| | | DAVENPORT, IA 52808 | | | | | |
| C  10/16/14 | 002232 | MID AMERICAN ENERGY COMPANY | Interim Distribution 13.26% | 7100-000 | | 495.06 | 780,947.16 |
| | | PO BOX 8020 | | | | | |
| | | DAVENPORT, IA 52808 | | | | | |
| C  10/16/14 | 002233 | ANAGNOS DOOR CO | Interim Distribution 13.26% | 7100-000 | | 110.59 | 780,836.57 |
| | | 7600 S ARCHER RD | | | | | |
| | | JUSTICE, IL 60458 | | | | | |
| C  10/16/14 | 002234 | CROSS POINT SALES, INC | Interim Distribution 13.26% | 7100-000 | | 67.10 | 780,769.47 |
| | | 3158 S STATE ST | | | | | |
| | | LOCKPORT, IL 60441 | | | | | |
| C  10/16/14 | 002235 | ALERT PROTECTIVE SERVICES | Interim Distribution 13.26% | 7100-000 | | 37.27 | 780,732.20 |
| | | 3833 NORTH CICERO AVE | | | | | |
| | | CHICAGO, IL 60641-3623 | | | | | |
| C  10/16/14 | 002236 | SVA CONSULTING INC | Interim Distribution 13.26% | 7100-000 | | 128.16 | 780,604.04 |
| | | PO BOX 44966 | | | | | |
| | | MADISON, WI 53744-4966 | | | | | |
| C  10/16/14 | 002237 | ATLAS LIFT TRUCK RENTAL & | Interim Distribution 13.26% | 7100-000 | | 30.04 | 780,574.00 |
| | | 5050 NORTH RIVER ROAD | | | | | |
| | | SCHILLER PARK, IL 60176 | | | | | |

Page Subtotals        0.00        3,404.19

Ver: 19.06a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 78)*

FORM 2

Page: 41

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 11-06098 -DLT | Trustee Name: PHILIP V. MARTINO |
| Case Name: Giordano's Enterprises, Inc., et al | Bank Name: FIFTH THIRD BANK |
| | Account Number / CD #: *******1198 Checking Account (Non-Interest Earn |
| Taxpayer ID No: *******2475 | |
| For Period Ending: 08/26/16 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | Separate Bond (if applicable): |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 10/16/14 | 002238 | PERISHIP, LLC<br>c o Fred G Volk III<br>7 Business Park Dr Unit 15<br>Branford, CT 06405 | Interim Distribution 13.26% | 7100-000 | | 7,820.06 | 772,753.94 |
| C | 10/16/14 | 002239 | Laner Muchin Dombrow Becker Levin and<br>Tominberg Ltd<br>515 N State St Ste 2800<br>Chicago, IL 60654 | Interim Distribution 13.26% | 7100-000 | | 22,079.67 | 750,674.27 |
| C | 10/16/14 | 002240 | FLOOD BROTHERS DISPOSAL<br>Flood Brothers Disposal Co<br>17W697 Butterfield Rd<br>Oakbrook Terrace, IL 60181 | Interim Distribution 13.26% | 7100-000 | | 166.52 | 750,507.75 |
| C | 10/16/14 | 002241 | HOCHMAN, SALKING, RETTIG, ROSC<br>9150 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90212 | Interim Distribution 13.26% | 7100-000 | | 385.44 | 750,122.31 |
| C | 10/16/14 | 002242 | American InfoSource LP as Agent for T<br>Mobile T Mobile USA Inc<br>PO Box 248848<br>Oklahoma City, OK 73124-8848 | Interim Distribution 13.26% | 7100-000 | | 38.69 | 750,083.62 |
| C | 10/16/14 | 002243 | American InfoSource LP as Agent for T<br>Mobile T Mobile USA Inc<br>PO Box 248848<br>Oklahoma City, OK 73124-8848 | Interim Distribution 13.26% | 7100-000 | | 384.65 | 749,698.97 |
| C | 10/16/14 | 002244 | NICOR GAS<br>PO Box 549<br>Aurora, IL 60507 | Interim Distribution 13.26% | 7100-000 | | 273.74 | 749,425.23 |
| C | 10/16/14 | 002245 | NICOR GAS<br>PO Box 549<br>Aurora, IL 60507 | Interim Distribution 13.26% | 7100-000 | | 221.22 | 749,204.01 |
| C | 10/16/14 | 002246 | Department of the Treasury Internal | Interim Distribution 13.26% | 7100-000 | | 66.36 | 749,137.65 |

Page Subtotals                    0.00        31,436.35

Ver: 19.06a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 79)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 42

Exhibit 9

| Case No: | 11-06098 -DLT | Trustee Name: | PHILIP V. MARTINO |
|---|---|---|---|
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 08/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Revenue Service Internal Revenue Service 230 S Dearborn Rm 2600 M/S 5014CHI Chicago, IL 60604 | | | | | |
| C | 10/16/14 | 002247 | MVP FIRE PROTECTION SYSTEMS, I MVP Systems Inc 16524 Kilbourn Ave Oak Forest, IL 60452 | Interim Distribution 13.26% | 7100-000 | | 105.61 | 749,032.04 |
| C | 10/16/14 | 002248 | CONTINENTAL CARBONIC PRODU 3985 E HARRISON AVE DECATUR, IL 62526 | Interim Distribution 13.26% | 7100-000 | | 131.10 | 748,900.94 |
| C | 10/16/14 | 002249 | SIERRA REALTY ADVISORS 640 N LASALLE DR CHICAGO, IL 60654 | Interim Distribution 13.26% | 7100-000 | | 9,319.62 | 739,581.32 |
| C | 10/16/14 | 002250 | CINTAS 1025 NATIONAL PKWY SCHAMBURG, IL 60173 | Interim Distribution 13.26% | 7100-000 | | 44.25 | 739,537.07 |
| C | 10/17/14 | 002251 | Avaya c o RMS Bankruptcy Recovery Services PO Box 5126 Timonium, MD 21094 | Interim Distribution 13.26% | 7100-000 | | 14.12 | 739,522.95 |
| * C | 10/17/14 | 002252 | Arboville c o Patrick M Kinnally Kinnally Flaherty Krentz & Loran PC 2114 Deerpath Rd Aurora, IL 60506 | Interim Distribution 13.26% | 7100-003 | | 577.04 | 738,945.91 |
| C | 10/17/14 | 002253 | PanaPesca USA Corp Fran White 42 Winter St Unit 7 | Interim Distribution 13.26% | 7100-000 | | 1,565.51 | 737,380.40 |

Page Subtotals            0.00        11,757.25

Ver: 19.06a

Page: 43

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-06098 -DLT | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 08/26/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Pembroke, MA 02359 | | | | | |
| C | 10/17/14 | 002254 | HUDSON ENERGY<br>PO BOX 142109<br>IRVING, TX 75014 | Interim Distribution 13.26% | 7100-000 | | 1,893.31 | 735,487.09 |
| C | 10/17/14 | 002255 | BRITTEN BANNER<br>PO BOX 633723<br>CINCINNATI, OH 45263 | Interim Distribution 13.26% | 7100-000 | | 99.41 | 735,387.68 |
| C | 10/17/14 | 002256 | HS & Co Inc Previously known as Houlihan<br> Smith & Company Inc<br>Vivek Jayaram<br>33 N LaSalle St Ste 2900<br>Chicago, IL 60602 | Interim Distribution 13.26% | 7100-000 | | 3,106.54 | 732,281.14 |
| C | 10/17/14 | 002257 | Rick & Sophie Perez<br>Anthony DiVincenzo<br>DiVincenzo Schoenfield Swartzman<br>33 North LaSalle Street 29th Floor<br>Chicago, IL 60602 | Interim Distribution 13.26% | 7100-000 | | 7,811.47 | 724,469.67 |
| C | 10/17/14 | 002258 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Interim Distribution 13.26% | 7100-000 | | 665.01 | 723,804.66 |
| C | 10/17/14 | 002259 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Interim Distribution 13.26% | 7100-000 | | 11,112.49 | 712,692.17 |
| C | 10/17/14 | 002260 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP | Interim Distribution 13.26% | 7100-000 | | 1,081.39 | 711,610.78 |

Page Subtotals       0.00       25,769.62

Ver: 19.06a

FORM 2

Page:   44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-06098  -DLT |
| Case Name: | Giordano's Enterprises, Inc., et al |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 08/26/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   10/17/14 | 002261 | 225 W Wacker Dr<br>Chicago, IL 60606<br>Greco & Sons Inc | Interim Distribution 13.26% | 7100-000 | | 735.19 | 710,875.59 |
| C   10/17/14 | 002262 | Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606<br>Greco & Sons Inc | Interim Distribution 13.26% | 7100-000 | | 1,246.96 | 709,628.63 |
| C   10/17/14 | 002263 | Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606<br>Greco & Sons Inc | Interim Distribution 13.26% | 7100-000 | | 1,034.57 | 708,594.06 |
| C   10/17/14 | 002264 | Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606<br>Greco & Sons Inc | Interim Distribution 13.26% | 7100-000 | | 1,519.28 | 707,074.78 |
| C   10/17/14 | 002265 | Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606<br>Domestic Linen Supply Co Inc | Interim Distribution 13.26% | 7100-000 | | 28.60 | 707,046.18 |
| C   10/17/14 | 002266 | Attn M Colton<br>30555 Northwestern Hwy Ste 300<br>Farmington Hills, MI 48334<br>DIRECT ENERGY SERVICES LLC | Interim Distribution 13.26% | 7100-000 | | 3,539.53 | 703,506.65 |
| C   10/17/14 | 002267 | 1001 LIBERTY AVE 12TH FL<br>PITTSBURGH, PA 15222<br>Supreme Lobster & Seafood Company Inc | Interim Distribution 13.26% | 7100-000 | | 272.63 | 703,234.02 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 8,376.76 |

Ver: 19.06a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 82)*

FORM 2

Page: 45

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-06098 -DLT | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 08/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Jacqueline Sylenko Credit Manager | | | | | |
| | | 220 E North Ave | | | | | |
| | | Villa Park, IL 60181 | | | | | |
| C  10/17/14 | 002268 | TA ENTERPRISE | Interim Distribution 13.26% | 7100-000 | | 260.34 | 702,973.68 |
| | | 18717 HARDING AVE | | | | | |
| | | FLOSSMOOR, IL 60422 | | | | | |
| C  10/17/14 | 002269 | NuCO2 | Interim Distribution 13.26% | 7100-000 | | 88.72 | 702,884.96 |
| | | 2800 SE Market Pl | | | | | |
| | | Stuart, FL 34997 | | | | | |
| C  10/17/14 | 002270 | Ally Financial fka GMAC | Interim Distribution 13.26% | 7100-000 | | 511.12 | 702,373.84 |
| | | Ally Financial | | | | | |
| | | PO Box 78367 | | | | | |
| | | Phoenix, AZ 85062 | | | | | |
| C  10/17/14 | 002271 | Department of the Treasury - Internal | Interim Distribution 13.26% | 7100-000 | | 132.71 | 702,241.13 |
| | | Revenue Service | | | | | |
| | | INTERNAL REVENUE SERVICE | | | | | |
| | | 230 S DEARBORN ST | | | | | |
| | | MAIL STOP 5010 CHI | | | | | |
| | | CHICAGO, IL 60604 | | | | | |
| C  10/17/14 | 002272 | Inland Commercial Property Management, Inc. | Interim Distribution 13.26% | 7100-000 | | 4,931.24 | 697,309.89 |
| | | Jill L. Nicholson, Esq. and Lars A. | | | | | |
| | | Peterson, Esq | | | | | |
| | | Foley & Lardner LLP | | | | | |
| | | 321 N. Clark Street, Suite 2800 | | | | | |
| | | Chicago, IL 60654 | | | | | |
| C  10/17/14 | 002273 | Department of the Treasury - Internal | Interim Distribution 13.26% | 7100-000 | | 339.24 | 696,970.65 |
| | | Revenue Service | | | | | |
| | | Internal Revenue Service | | | | | |
| | | 230 S Dearborn Rm 2600 | | | | | |

| | Page Subtotals | 0.00 | 6,263.37 | |

Ver: 19.06a

FORM 2

Page:   46

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-06098  -DLT |
| Case Name: | Giordano's Enterprises, Inc., et al |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 08/26/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   10/17/14 | 002274 | M/S 5014CHI<br>Chicago, IL 60604<br>Stamar Packaging Inc. (Assigned to Debt Acquisition Co. of America DACA)<br>c/o Debt Acquistion Co. of America<br>1565 Hotel Circle S # 310<br>San Diego, CA 92108 | Interim Distribution 13.26% | 7100-000 | | 1,232.73 | 695,737.92 |
| C   10/17/14 | 002275 | Accurate Glass Shop Inc. (Assigned to Debt Acquisition Co. of America DACA)<br>c/o Debt Acquisition Co. of America<br>1565 Hotel Circle S #310<br>San Diego, CA 92108 | Interim Distribution 13.26% | 7100-000 | | 114.94 | 695,622.98 |
| C   10/17/14 | 002276 | Family Lawn Service Company (Assigned to Debt Acquisition Co. of America DACA)<br>c/o Debt Acquisition Co. of America<br>1565 Hotel Circle S #310<br>San Diego, CA 92108 | Interim Distribution 13.26% | 7100-000 | | 1,183.59 | 694,439.39 |
| C   10/17/14 | 002277 | Sonar Credit Partners, LLC as Assignee of Poulopoulos & Associates<br>200 Business Park Drive, Suite 201<br>Armonk, NY 10504 | Interim Distribution 13.26% | 7100-000 | | 339.66 | 694,099.73 |
| C   10/17/14 | 002278 | Michael A. Farmer, not indivually, but as Trustee<br>Jeffrey R. Platt<br>Coman & Anderson, PC<br>650 Warrenville Rd., Ste 500<br>Lisle , IL 60532 | Interim Distribution 13.26% | 7100-000 | | 55,019.45 | 639,080.28 |
| C   10/17/14 | 002279 | Maureen M. Bittner<br>6217 S Austin Ave<br>Chicago, IL 60638 | Interim Distribution 13.26% | 7100-000 | | 2,509.13 | 636,571.15 |
| | | | Page Subtotals | | 0.00 | 60,399.50 | |

Ver: 19.06a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 84)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   47

Exhibit 9

| | |
|---|---|
| Case No: | 11-06098  -DLT |
| Case Name: | Giordano's Enterprises, Inc., et al |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 08/26/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  10/17/14 | 002280 | B. Vaughnette Cipria<br>420 West Belmont Avenue Apt 14A<br>Chicago , IL 60657 | Interim Distribution 13.26% | 7100-000 | | 2,107.85 | 634,463.30 |
| C  10/17/14 | 002281 | Primus Telecommunications Inc<br>PO Box 219<br>Fairfield, IA 52556 | Interim Distribution 13.26% | 7100-000 | | 23.52 | 634,439.78 |
| C  10/17/14 | 002282 | Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 64338<br>Chicago, IL 60664-0338 | Interim Distribution 13.26% | 7100-000 | | 760.56 | 633,679.22 |
| C  10/17/14 | 002283 | Perry Lock & Door Svc. Inc.<br>PO Box 497<br>Willow Springs, IL 60480 | Interim Distribution 13.26% | 7100-000 | | 37.51 | 633,641.71 |
| C  10/17/14 | 002284 | Argo Partners as Assignee of Best<br>Bargains, Inc.<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Interim Distribution 13.26% | 7100-000 | | 1,148.62 | 632,493.09 |
| C  10/17/14 | 002285 | AMERICAN FIRST AID SERVICE<br>784 CHURCH ROAD<br>ELGIN, IL 60123 | Interim Distribution 13.26% | 7100-000 | | 27.27 | 632,465.82 |
| C  10/17/14 | 002286 | DUALTEMP OF ILLINOIS, INC<br>ATTN TOM LYNE<br>4301 S PACKERS AVE<br>CHICAGO, IL 60609 | Interim Distribution 13.26% | 7100-000 | | 1,233.00 | 631,232.82 |
| C  10/17/14 | 002287 | LITE TECH, INC<br>3149 GLENWOOD DYER RD<br>LYNWOOD, IL 60411 | Interim Distribution 13.26% | 7100-000 | | 30.71 | 631,202.11 |
| C  10/17/14 | 002288 | GARDA<br>700 South Federal Hwy Suite 300<br>Boca Raton, FL 33432 | Interim Distribution 13.26% | 7100-000 | | 51.13 | 631,150.98 |

Page Subtotals      0.00      5,420.17

Ver: 19.06a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 85)*

FORM 2

Page: 48

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-06098 -DLT |
| Case Name: | Giordano's Enterprises, Inc., et al |
| | |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 08/26/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 10/17/14 | 002289 | SILVERMAN CONSULTING 5750 OLD ORCHARD RD SUITE 520 SKOKIE, IL 60077 | Interim Distribution 13.26% | 7100-000 | | 1,740.74 | 629,410.24 |
| C | 10/17/14 | 002290 | Nick G Manolis G & M Refrigeration 18131 Hummingbird Drive Tinley Park, IL 60487 | Interim Distribution 13.26% | 7100-000 | | 232.07 | 629,178.17 |
| C | 10/17/14 | 002291 | Huck Bouma P.C. Lawrence A. Stein 1755 South Naperville Road Wheaton, IL 60189 | Interim Distribution 13.26% | 7100-000 | | 4,200.96 | 624,977.21 |
| C | 10/17/14 | 002292 | PALFI, STEFAN 2021 W BRADLEY PL CHICAGO, IL 60618 | Interim Distribution 13.26% | 7100-000 | | 6,337.34 | 618,639.87 |
| C | 10/17/14 | 002293 | Bridgeview Bank Group Bryan I. Schwartz Levenfeld Pearlstein, LLC 2 N. LaSalle St., Ste. 1300 Chicago, IL 60602 | Interim Distribution 13.26% | 7100-000 | | 324,178.22 | 294,461.65 |
| C | 10/17/14 | 002294 | Waste Management c/o Jacquolyn Mills 1001 Fannin St., Ste. 4000 Houston, TX 77002 | Interim Distribution 13.26% | 7100-000 | | 1,723.84 | 292,737.81 |
| C | 10/17/14 | 002295 | Commonwealth Edison Co. Attn Bankruptcy Section 3 Lincoln Center Oakbrook Terrace, IL 60181 | Interim Distribution 13.26% | 7100-000 | | 12,217.33 | 280,520.48 |
| C | 10/17/14 | 002296 | Northbrook Bank & Trust Company (as assignee of Fioretti & Lower, Ltd.) Eric A. Freeland | Interim Distribution 13.26% | 7100-000 | | 3,817.57 | 276,702.91 |

|  | | | | Page Subtotals | | 0.00 | 354,448.07 | |

Ver: 19.06a

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 49

Exhibit 9

| Case No: | 11-06098  -DLT |
| Case Name: | Giordano's Enterprises, Inc., et al |

| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |

| Taxpayer ID No: | *******2475 |
| For Period Ending: | 08/26/16 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 10/17/14 | 002297 | Lorenzini & Associates, Ltd.<br>1900 Spring Rd., Suite 501<br>Oak Brook, IL 60523<br>Stratos Foods, Inc.<br>314 N. Leavitt St.<br>Chicago , IL 60612 | Interim Distribution 13.26% | 7100-000 | | 968.04 | 275,734.87 |
| C | 10/17/14 | 002298 | GLENN P DOEING<br>C O GARFIELD & MEREL LTD<br>180 N STETSON AVE STE 1300<br>CHICAGO, IL 60601 | Interim Distribution 13.26% | 7100-000 | | 3,196.63 | 272,538.24 |
| C | 10/17/14 | 002299 | Delta Heating Inc.<br>139 Crossen Ave<br>Elk Grove Village, IL 60007 | Interim Distribution 13.26% | 7100-000 | | 7,455.70 | 265,082.54 |
| C | 10/17/14 | 002300 | Hartford Fire Insurance Company<br>Bankruptcy Unit T-1-55<br>Hartford Plaza<br>Hartford, CT 06115 | Interim Distribution 13.26% | 7100-000 | | 1,115.00 | 263,967.54 |
| C | 10/17/14 | 002301 | Briarwood Office Center II, LLC<br>c/o Lester A. Ottenheimer, III<br>Ottenheimer Law Group, LLC<br>750 W. Lake Cook Road, Suite 140<br>Buffalo Grove, IL 60089 | Interim Distribution 13.26% | 7100-000 | | 13,930.18 | 250,037.36 |
| C | 10/17/14 | 002302 | Wells Fargo Bank, N.A. - Wells Fargo<br>Auto Finance<br>Wells Fargo Auto Finance<br>PO Box 29706<br>Phoenix, AZ 85038-9706 | Interim Distribution 13.26% | 7100-000 | | 309.04 | 249,728.32 |
| C | 10/20/14 | | DLX for Business Products | DLX for Business Checks | 2990-000 | | 121.90 | 249,606.42 |
| C | 10/21/14 | | AT&T | Return of Overpayment | 7100-000 | | -81.00 | 249,687.42 |
| * C | 10/30/14 | | Reverses Adjustment IN on 09/11/14 | Bank Charges | 2600-003 | -131.97 | | 249,555.45 |

| | | | Page Subtotals | | | -131.97 | 27,015.49 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 87)*

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 50

Exhibit 9

Case No:          11-06098  -DLT                              Trustee Name:      PHILIP V. MARTINO
Case Name:     Giordano's Enterprises, Inc., et al          Bank Name:         FIFTH THIRD BANK
                                                            Account Number / CD #:      *******1198  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******2475
For Period Ending:  08/26/16                                Blanket Bond (per case limit):  $ 5,000,000.00
                                                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   10/30/14 | | Fifth Third Bank | Entered as a deposit, is a debit to the estate. Bank Charges Debited 9/11/14 - entered originally in error as an adjustment in. | 2600-000 | | 131.97 | 249,423.48 |
| C   12/10/14 | | Fifth Third | Bank Charges | 2600-000 | | 147.59 | 249,275.89 |
| C   12/31/14 | 17 | The Hartford | Refund of premium | 1229-000 | 151.00 | | 249,426.89 |
| C   01/13/15 | | Fifth Third | Bank Charges | 2600-000 | | 142.63 | 249,284.26 |
| C   02/11/15 | 002303 | Arthur B. Levine Company | Surety Bond | 2300-000 | | 264.00 | 249,020.26 |
| C   02/18/15 | 18 | Treasurer of the State of Illinois | Tax Refund | 1224-000 | 8,403.71 | | 257,423.97 |
| C   03/31/15 | | Fifth Third February Bank Fees | Bank Charges | 2600-000 | | 136.71 | 257,287.26 |
| C   03/31/15 | | Fifth Third March Bank Fees | Bank Charges | 2600-000 | | 142.16 | 257,145.10 |
| C   04/10/15 | | FIFTH THIRD BANK | Bank Charges | 2600-000 | | 136.67 | 257,008.43 |
| C   04/23/15 | 002304 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Reissue for check 2258 | 7100-000 | | 665.01 | 256,343.42 |
| C   04/23/15 | 002305 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Reissue of Check 2259 | 7100-000 | | 11,112.49 | 245,230.93 |
| C   04/23/15 | 002306 | Greco & Sons Inc Attn Marcia K Owens & Yeny C Estrada Wildman Harrold Allen & Dixon LLP 225 W Wacker Dr Chicago, IL 60606 | Reissue of check 2260 | 7100-000 | | 1,081.39 | 244,149.54 |

Page Subtotals                    8,554.71          13,960.62

Ver: 19.06a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 88)*

FORM 2

Page:    51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-06098  -DLT | |
| Case Name: | Giordano's Enterprises, Inc., et al | |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 08/26/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 04/23/15 | 002307 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | | 7100-000 | | 735.19 | 243,414.35 |
| C | 04/23/15 | 002308 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Reissue of check 2262 | 7100-000 | | 1,246.96 | 242,167.39 |
| C | 04/23/15 | 002309 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Reissue of Check 2263 | 7100-000 | | 1,034.57 | 241,132.82 |
| C | 04/23/15 | 002310 | Greco & Sons Inc<br>Attn Marcia K Owens & Yeny C Estrada<br>Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | Reissue of Check 2264 | 7100-000 | | 1,519.28 | 239,613.54 |
| C | 04/30/15 | 19 | OAK POINT PARTNERS. INC | Purchase of Remnant Assets<br>wire transfer made 4/29/2015. | 1229-000 | 12,000.00 | | 251,613.54 |
| * C | 05/12/15 | 002139 | Arboville<br>c o Patrick M Kinnally<br>Kinnally Flaherty Krentz & Loran PC<br>2114 Deerpath Rd<br>Aurora, IL 60506 | Interim Distribution 6.18179%<br>Attorney is unable to contact creditor.  Agrees to have<br>money turned over to court. | 7100-003 | | -287.07 | 251,900.61 |
| * C | 05/12/15 | 002252 | Arboville<br>c o Patrick M Kinnally<br>Kinnally Flaherty Krentz & Loran PC | Interim Distribution 13.26%<br>Attorney is unable to contact creditor.  Agrees to have<br>money turned over to court. | 7100-003 | | -577.04 | 252,477.65 |

|  | Page Subtotals | 12,000.00 | 3,671.89 |
|---|---|---|---|

Ver: 19.06a

FORM 2

Page: 52

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-06098 -DLT |
| Case Name: | Giordano's Enterprises, Inc., et al |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 08/26/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2114 Deerpath Rd | | | | | |
| | | | Aurora, IL 60506 | | | | | |
| C | 05/12/15 | | FIFTH THIRD BANK | Bank Charges | 2600-000 | | 248.83 | 252,228.82 |
| C | 05/21/15 | | FIFTH THIRD | Bank Charges | 2600-000 | | 173.74 | 252,055.08 |
| | | | NOVEMBER 13, 2014 | | | | | |
| | | | SERVICE FEE - FAILED TO ENTER TIMELY | | | | | |
| * C | 05/27/15 | 002094 | City of Chicago | Final Distribution Admin Claim | 5800-003 | | -47,386.07 | 299,441.15 |
| * C | 05/27/15 | 002119 | CITY OF CHICAGO | Interim Distribution 6.18179% | 7100-003 | | -942.66 | 300,383.81 |
| | | | DEPT OF REVENUE BANKRUPTCY UNIT | | | | | |
| | | | 121 N LASALLE ST RM 107A | | | | | |
| | | | CHICAGO, IL 60602 | | | | | |
| * C | 05/27/15 | 002220 | CITY OF CHICAGO | Interim Distribution 13.26% | 7100-003 | | -124.26 | 300,508.07 |
| | | | DEPT OF REVENUE BANKRUPTCY UNIT | Check was lost at City. | | | | |
| | | | 121 N LASALLE ST RM 107A | | | | | |
| | | | CHICAGO, IL 60602 | | | | | |
| * C | 05/27/15 | 002221 | CITY OF CHICAGO | Interim Distribution 13.26% | 6910-003 | | -95.54 | 300,603.61 |
| | | | DEPT OF REVENUE BANKRUPTCY UNIT | Check was lost at City. | | | | |
| | | | 121 N LASALLE ST RM 107A | | | | | |
| | | | CHICAGO, IL 60602 | | | | | |
| * C | 05/27/15 | 002222 | CITY OF CHICAGO | Interim Distribution 13.26% | 7100-003 | | -340.96 | 300,944.57 |
| | | | DEPT OF REVENUE BANKRUPTCY UNIT | Check was lost at City. | | | | |
| | | | 121 N LASALLE ST RM 107A | | | | | |
| | | | CHICAGO, IL 60602 | | | | | |
| * C | 05/27/15 | 002223 | CITY OF CHICAGO | Interim Distribution 13.26% | 7100-003 | | -161.29 | 301,105.86 |
| | | | DEPT OF REVENUE BANKRUPTCY UNIT | Check was lost at City. | | | | |
| | | | 121 N LASALLE ST RM 107A | | | | | |
| | | | CHICAGO, IL 60602 | | | | | |
| * C | 05/27/15 | 002224 | CITY OF CHICAGO | Interim Distribution 13.26% | 7100-003 | | -6.21 | 301,112.07 |
| | | | DEPT OF REVENUE BANKRUPTCY UNIT | Check was lost at City. | | | | |
| | | | 121 N LASALLE ST RM 107A | | | | | |

| | | | | | Page Subtotals | 0.00 | -48,634.42 | |

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  53

Exhibit 9

| Case No: | 11-06098 -DLT | Trustee Name: | PHILIP V. MARTINO |
| Case Name: | Giordano's Enterprises, Inc., et al | Bank Name: | FIFTH THIRD BANK |
| | | Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2475 | | |
| For Period Ending: | 08/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL 60602 | | | | | |
| * C  05/27/15 | 002225 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% Check was lost at City. | 7100-003 | | -80.72 | 301,192.79 |
| * C  05/27/15 | 002226 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% Check was lost at City. | 7100-003 | | -199.95 | 301,392.74 |
| * C  05/27/15 | 002227 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% Check was lost at City. | 7100-003 | | -819.92 | 302,212.66 |
| * C  05/27/15 | 002228 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% Check was lost at City. | 7100-003 | | -38.84 | 302,251.50 |
| * C  05/27/15 | 002229 | CITY OF CHICAGO DEPT OF REVENUE BANKRUPTCY UNIT 121 N LASALLE ST RM 107A CHICAGO, IL 60602 | Interim Distribution 13.26% Check was lost at City. | 7100-003 | | -25.18 | 302,276.68 |
| * C  05/27/15 | | Reverses Adjustment OUT on 02/27/14 | Check 2094 was $48,386.07 | 5800-003 | | -1,000.00 | 303,276.68 |
| C  05/28/15 | | FIFTH THIRD | Account Closure Fee | 2600-000 | | 50.00 | 303,226.68 |
| C  05/28/15 | | FIFTH THIRD | Bank Charges | 2600-000 | | 294.66 | 302,932.02 |
| * C  05/28/15 | | Associated Bank | Wire Transfer to Associated Bank | 9999-003 | | 302,932.12 | -0.10 |
| * C  06/10/15 | | Correction overpayment - City of Chicago | Overpayment of City of Chicago Clai | 7100-003 | 0.10 | | 0.00 |
| 08/26/16 | 002311 | DUPAGE CITY DEPT | No Check Printed This is a deposit correcting check | 1229-000 | -0.01 | | -0.01 |
| * C  08/26/16 | | Reverses Adjustment IN on 06/10/15 | Overpayment of City of Chicago Clai | 7100-003 | -0.10 | | -0.11 |

| | | Page Subtotals | -0.01 | 301,112.17 | |

Ver: 19.06a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 91)*

FORM 2

Page: 54

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          11-06098  -DLT
Case Name:     Giordano's Enterprises, Inc., et al

Taxpayer ID No:  *******2475
For Period Ending:  08/26/16

Trustee Name:        PHILIP V. MARTINO
Bank Name:           FIFTH THIRD BANK
Account Number / CD #:   *******1198  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C   08/26/16 | | Reverses Adjustment IN on 07/31/12 | Correction to overpayment transaction ComEd Refund Corrected with a negative disbursement transaction dated 8/26/16. | 2420-003 | -8,404.47 | | -8,404.58 |
| C   08/26/16 | | COMED REFUND (WILLOWBROOK) | Refund from Comed (Willowbrook) | 2420-000 | | -8,404.47 | -0.11 |
| C   08/26/16 | | City of Chicago | Overpayment of City of Chicago Clai | 7100-000 | | -0.10 | -0.01 |
| * C   08/26/16 | | Dupage City Dept | Correction to adjustment | 1229-003 | | -0.01 | 0.00 |
| * C   08/26/16 | | Dupage City Dept | Correction to adjustment | 1229-003 | | 0.01 | -0.01 |
| * C   08/26/16 | | Reverses Adjustment OUT on 07/31/12 | Dupage Cty Dept misentry correction to adjustment entry | 1229-003 | | -0.01 | 0.00 |
| * C   08/26/16 | | Reverses Adjustment OUT on 05/28/15 | Wire Transfer to Associated Bank | 9999-003 | | -302,932.12 | 302,932.12 |
| C t  08/26/16 | | Transfer to Acct #*******0000 | Bank Funds Transfer This is the correction for transfer of funds which occured on 5/25/15. | 9999-000 | | 302,932.12 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 4,934,115.89 | 4,934,115.89 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 302,932.12 | |
| Subtotal | 4,934,115.89 | 4,631,183.77 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 4,934,115.89 | 4,631,183.77 | |

* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Checking Account - *******0000 | 0.00 | 302,932.12 | 0.00 |
| Checking Account (Non-Interest Earn - *******1198 | 4,934,115.89 | 4,631,183.77 | 0.00 |
| | 4,934,115.89 | 4,934,115.89 | 0.00 |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals     -8,404.47     -8,404.58

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-06098 -DLT |
| Case Name: | Giordano's Enterprises, Inc., et al |
| | |
| Taxpayer ID No: | *******2475 |
| For Period Ending: | 08/26/16 |

| | |
|---|---|
| Trustee Name: | PHILIP V. MARTINO |
| Bank Name: | FIFTH THIRD BANK |
| Account Number / CD #: | *******1198  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

Checking Account - *******0000
Checking Account (Non-Interest Earn - ********1198

| | | | | |
|---|---|---|---|---|
| | Page Subtotals | | 0.00 | 0.00 |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 93)*