| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/2011 | 1 | Heinz North America a Division of the HJ Heinz Company LP | Allison Davis | Heinz North America | 357 6th Ave | | Pittsburgh | PA | 15222 | | EXPUNGED | Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 02/22/2011 | 1 | Heinz North America a Division of the HJ Heinz Company LP | Allison Davis | Heinz North America | 357 6th Ave | | Pittsburgh | PA | 15222 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 03/03/2011 | 2 | CFC Inc | Euler Hermes ACI Agent of Cfc Inc | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | | $30,101.30 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 03/21/2011 | 3 | Chicago International Trucks LLC | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | | Chicago | IL | 60611 | | W/D | Secured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 03/21/2011 | 4 | Chicago International Trucks LLC | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | | Chicago | IL | 60611 | | W/D | Secured | | | | Americana Foods, Inc. | 11-06144 |
| 03/17/2011 | 5 | HS & Co Inc Previously Known as Houlihan Smith | | 105 W Madison Street, Suite 1200 | | | Chicago | IL | 60602 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 03/17/2011 | 6 | Wells Fargo Auto Finance LLC | Bankruptcy Dept | 13675 Technology Dr Bldg C 2nd Fl | | | Eden Prairie | MN | 55344-2252 | | W/D | Secured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 03/17/2011 | 7 | Wells Fargo Auto Finance LLC | Bankruptcy Dept | 13675 Technology Dr Bldg C 2nd Fl | | | Eden Prairie | MN | 55344-2252 | | EXPUNGED | Secured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 03/22/2011 | 8 | HS & Co Inc Previously known as Houlihan Smith & Company Inc | c o Jayaram Law Group | 150 N Michigan Ave Ste 2800 | | | Chicago | IL | 60601 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 03/24/2011 | 9 | Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | | EXPUNGED | General Unsecured | | | | Rush Pizza, Inc. | 11-06159 |
| 03/25/2011 | 10 | Illinois Department of Employment Security | Bankruptcy Unit 10th Fl | 33 S State St | | | Chicago | IL | 60603 | | $331.94 | Priority | | | | Rush Pizza, Inc. | 11-06159 |
| 03/25/2011 | 11 | Illinois Department of Employment Security | Bankruptcy Unit 10th Fl | 33 S State St | | | Chicago | IL | 60603 | | EXPUNGED | Priority | | | | Rush Pizza, Inc. | 11-06159 |
| 04/04/2011 | 12 | Inland Western Gurnee LLC | Attn Kevin M Newman | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 04/04/2011 | 13 | Inland Western Oswego Douglass LLC | Attn Kevin M Newman | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 04/04/2011 | 14 | Inland Western Oswego Douglass LLC | Attn Kevin M Newman | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | W/D | General Unsecured | | | | Randolph Partners, LLC | 11-06147 |
| 03/11/2011 | 15 | Ally Financial fka GMAC | Ally Financial | PO Box 130424 | | | Roseville | MN | 55113 | | EXPUNGED | Secured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 03/28/2011 | 16 | FedEx Tech Connect Inc as Assignee of FedEx Express FedEx Ground | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | | $1,793.87 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 03/29/2011 | 17 | Debt Acquisition Company of America V, LLC | | 1565 Hotel Circle South | Suite 310 | | San Diego | CA | 92108 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 04/08/2011 | 18 | Inland Western Oswego Douglass LLC | Attn Kevin M Newman | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | W/D | General Unsecured | | | | Randolph Partners, LLC - Ogden Oswego Series | 11-06155 |
| 04/05/2011 | 19 | NuCO2 | | 2800 SE Market Pl | | | Stuart | FL | 34997 | | $1,189.04 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 04/05/2011 | 20 | NuCO2 | | 2800 SE Market Pl | | | Stuart | FL | 34997 | | $399.91 | General Unsecured | | | | Belmont Pizza, Inc. | 11-06158 |
| 04/05/2011 | 21 | NuCO2 | | 2800 SE Market Pl | | | Stuart | FL | 34997 | | $393.05 | General Unsecured | | | | Greektown Pizza, Inc. | 11-06160 |
| 04/05/2011 | 22 | NuCO2 | | 2800 SE Market Pl | | | Stuart | FL | 34997 | | $318.06 | General Unsecured | | | | Rosemont Pizza, Inc. | 11-06161 |
| 04/12/2011 | 23 | NuCO2 | | 2800 SE Market Pl | | | Stuart | FL | 34997 | | $488.16 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/07/2011 | 24 | Chrysler Financial Services Americas LLC fka DaimlerChrysler Financial Services Americas LLC | c o Riezman Berger PC | Chrysler Financial Services Americas LLC | 7700 Bonhomme 7th Fl | | St Louis | MO | 63105 | | | Secured | W/D | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 04/08/2011 | 25 | Chrysler Financial Services Americas LLC fka DaimlerChrysler Financial Services Americas LLC | c o Riezman Berger PC | Chrysler Financial Services Americas LLC | 7700 Bonhomme 7th Fl | | St Louis | MO | 63105 | | | Secured | W/D | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 04/08/2011 | 26 | Illinois Department of Employment Security | Bankruptcy Unit 10th Fl | 33 S State St | | | Chicago | IL | 60603 | | | Priority | EXPUNGED | A | 03/25/2011 | Rush Pizza, Inc. | 11-06159 |
| 04/08/2011 | 27 | Illinois Department of Employment Security | Bankruptcy Unit 10th Fl | 33 S State St | | | Chicago | IL | 60603 | | | Priority | EXPUNGED | A | 03/25/2011 | Rush Pizza, Inc. | 11-06159 |
| 04/15/2011 | 28 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | | Priority | EXPUNGED | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 04/15/2011 | 28 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | | General Unsecured | EXPUNGED | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 04/14/2011 | 29 | Saputo Cheese USA Inc | Frederic Breton Director Legal Affairs Cheese Division USA Saputo Inc | 6869 Metropolitain Blvd E | | | Montreal | QC | H1P 1X8 | Canada | $94,043.77 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 04/15/2011 | 30 | Inland Western Gurnee LLC | Attn Kevin M Newman | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | | General Unsecured | W/D | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 04/22/2011 | 31 | Maricopa County Treasurer | Lori A Lewis | Maricopa County Attorneys Office | 222 Noth Central Ave Ste 1100 | | Phoeniz | AZ | 85004 | | | Secured | EXPUNGED | | | | Randolph Partners, LLC - Cotton Lane Series | 11-06164 |
| 04/18/2011 | 32 | Illinois Department of Employment Security | Attorney General Section 9th Fl | 33 S State St | | | Chicago | IL | 60603 | | | Priority | EXPUNGED | | | | Giordano's Franchise, Inc. | 11-06126 |
| 04/18/2011 | 33 | Illinois Department of Employment Security | Bankruptcy Unit 10th Fl | 33 S State St | | | Chicago | IL | 60603 | | | Priority | EXPUNGED | | | | Giordano's Franchise, Inc. | 11-06126 |
| 04/18/2011 | 34 | Illinois Department of Employment Security | Bankruptcy Unit 10th Fl | 33 S State St | | | Chicago | IL | 60603 | | | Priority | EXPUNGED | | | | Belmont Pizza, Inc. | 11-06158 |
| 04/18/2011 | 35 | Illinois Department of Employment Security | | 33 S State St | | | Chicago | IL | 60603 | | | Priority | EXPUNGED | | | | Belmont Pizza, Inc. | 11-06158 |
| 04/18/2011 | 36 | Illinois Department of Employment Security | | 33 S State St | | | Chicago | IL | 60603 | | | Priority | EXPUNGED | | | | Greektown Pizza, Inc. | 11-06160 |
| 04/18/2011 | 37 | Illinois Department of Employment Security | Bankruptcy Unit 10th Fl | 33 S State St | | | Chicago | IL | 60603 | | | Priority | EXPUNGED | | | | Greektown Pizza, Inc. | 11-06160 |
| 04/19/2011 | 38 | Illinois Department of Employment Security | Bankruptcy Unit 10th Fl | 33 S State St | | | Chicago | IL | 60603 | | | Priority | EXPUNGED | | | | Giordano's Restaurants, Inc. | 11-06140 |
| 04/19/2011 | 39 | Illinois Department of Employment Security | Bankruptcy Unit 10th Fl | 33 S State St | | | Chicago | IL | 60603 | | | Priority | EXPUNGED | | | | Giordano's Restaurants, Inc. | 11-06140 |
| 04/19/2011 | 40 | Illinois Department of Employment Security | Bankruptcy Unit 10th Fl | 33 S State St | | | Chicago | IL | 60603 | | | Priority | EXPUNGED | | | | Rosemont Pizza, Inc. | 11-06161 |
| 04/19/2011 | 41 | Illinois Department of Employment Security | Bankruptcy Unit 10th Fl | 33 S State St | | | Chicago | IL | 60603 | | | Priority | EXPUNGED | | | | Rosemont Pizza, Inc. | 11-06161 |
| 04/19/2011 | 42 | Illinois Department of Employment Security | | 33 S State St | | | Chicago | IL | 60603 | | $1,300.72 | Priority | | | | | Rosemont Pizza, Inc. | 11-06161 |
| 04/19/2011 | 43 | Illinois Department of Employment Security | Bankruptcy Unit 10th Fl | 33 S State St | | | Chicago | IL | 60603 | | | Priority | EXPUNGED | | | | Willowbrook Pizza, Inc. | 11-06162 |
| 04/19/2011 | 44 | Illinois Department of Employment Security | Bankruptcy Unit 10th Fl | 33 S State St | | | Chicago | IL | 60603 | | | Priority | EXPUNGED | | | | Willowbrook Pizza, Inc. | 11-06162 |
| 04/25/2011 | 45 | Ford Motor Credit Company LLC | | PO Box 6275 | | | Dearborn | MI | 48121 | | $2,693.30 | General Unsecured | | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 04/26/2011 | 46 | PETE FOTOPOULOS | | 1237 HONEY HILL RD | | | ADDISON | IL | 60101 | | $0.00 | Admin Priority | | | | | Randolph Partners, LLC - Lake Street Series | 11-06149 |

Claims Register
Printed 02/16/2012 at 14:12:03

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/26/2011 | 46 | PETE FOTOPOULOS | | 1237 HONEY HILL RD | | | ADDISON | IL | 60101 | | $3,290.00 | General Unsecured | | | | Randolph Partners, LLC - Lake Street Series | 11-06149 |
| 04/27/2011 | 47 | Commonwealth Edison Co | Attn Bankruptcy Section | 3 Lincoln Ctr | | | Oakbrook Terrace | IL | 60181 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 04/29/2011 | 48 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | EXPUNGED | Secured | | | | Randolph Partners, LLC | 11-06147 |
| 04/29/2011 | 49 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | EXPUNGED | Secured | | | | Randolph Partners, LLC | 11-06147 |
| 05/03/2011 | 50 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | EXPUNGED | Secured | | | | Randolph Partners, LLC | 11-06147 |
| 05/03/2011 | 51 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | EXPUNGED | Secured | | | | Randolph Partners, LLC | 11-06147 |
| 05/05/2011 | 52 | American Express Travel Related Services Co Inc Corp Card | Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | $7,538.90 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 05/09/2011 | 53 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | Priority | | | | Illinois Management Company, Inc. | 11-06118 |
| 05/09/2011 | 54 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | Priority | | | | Giordano's Franchise, Inc. | 11-06126 |
| 05/09/2011 | 55 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $356.00 | Priority | | | | JBA Equipment Finance, Inc. | 11-06138 |
| 05/09/2011 | 56 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | Priority | | | | Giordano's of Florida, Inc. | 11-06139 |
| 05/09/2011 | 57 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | Priority | | | | Rush Pizza, Inc. | 11-06159 |
| 05/09/2011 | 57 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | General Unsecured | | | | Rush Pizza, Inc. | 11-06159 |
| 05/09/2011 | 58 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | Priority | | | | Rosemont Pizza, Inc. | 11-06161 |
| 05/09/2011 | 59 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | Priority | | | | Willowbrook Pizza, Inc. | 11-06162 |
| 05/16/2011 | 60 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $2,853.16 | General Unsecured | | | | Randolph Partners, LLC - 740 Series | 11-06153 |
| 05/16/2011 | 61 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $713.54 | General Unsecured | | | | Randolph Partners, LLC - 1425 Series | 11-06156 |
| 05/09/2011 | 62 | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | 100 W RANDOLPH ST 7TH FL | NO 7 400 | | CHICAGO | IL | 60601-3218 | | EXPUNGED | Admin Priority | | | | Rosemont Pizza, Inc. | 11-06161 |
| 05/09/2011 | 63 | Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | | EXPUNGED | General Unsecured | | | | Rosemont Pizza, Inc. | 11-06161 |
| 05/09/2011 | 64 | Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | | EXPUNGED | General Unsecured | | | | Giordano's Restaurants, Inc. | 11-06140 |
| 05/09/2011 | 64 | Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | | EXPUNGED | Priority | | | | Giordano's Restaurants, Inc. | 11-06140 |
| 05/09/2011 | 65 | Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 05/09/2011 | 65 | Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | | EXPUNGED | Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 05/09/2011 | 66 | Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | | EXPUNGED | General Unsecured | | | | Greektown Pizza, Inc. | 11-06160 |

In re GEI-RP (f/k/a Giordano's Enterprises, Inc., et al.)
Case No. 11-06098 (ERW)

Page 3 of 22

4/21/2014 11:38 AM
Giordano's - Claims Register 140421 - Claim Number

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/2011 | 66 | Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | | EXPUNGED | Priority | | | | Greektown Pizza, Inc. | 11-06160 |
| 05/09/2011 | 67 | Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | | EXPUNGED | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 05/09/2011 | 67 | Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | | EXPUNGED | Priority | | | | Americana Foods, Inc. | 11-06144 |
| 05/13/2011 | 68 | North Star Trust Company not Individually but Solely as Trustee under Trust No LT 83 039 dated 08 24 1983 | Christopher J Horvay | Gould & Ratner LLP | 222 N LaSalle St Ste 800 | | Chicago | IL | 60601 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 05/16/2011 | 69 | John Apostolou Eva Apostolou | | 2330 Mohawk Ln | | | Glenn View | IL | 60026 | | W/D | Secured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 05/16/2011 | 70 | Marshall E Home | | 2239 W Sindle Pl | | | Tucson | AZ | 85746-1145 | | EXPUNGED | Secured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 05/17/2011 | 71 | Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel Correspondence | PO Box 7949 | | Overland Park | KS | 66207-0949 | | $5,598.42 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 05/17/2011 | 72 | Illinois Bell Telephone Company | James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | $467.57 | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 05/17/2011 | 73 | Illinois Bell Telephone Company | James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | $108.19 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 05/17/2011 | 74 | Illinois Bell Telephone Company | James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | $2,792.23 | General Unsecured | | | | Randolph Partners, LLC - Oakbrook Partners Series | 11-06163 |
| 05/17/2011 | 75 | Pacific Bell Telephone Company | James Grudus Esq | c o AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | $0.95 | General Unsecured | | | | Randolph Partners, LLC - Oakbrook Partners Series | 11-06163 |
| 05/23/2011 | 76 | Midamerican Energy Company | Attn Unregulated Services | PO Box 8020 | | | Davenport | IA | 52808 | | EXPUNGED | General Unsecured | | | | Giordano's Restaurants, Inc. | 11-06140 |
| 05/27/2011 | 77 | Huck Bouma PC | Lawrence A Stein | 1755 S Naperville Rd | | | Wheaton | IL | 60189 | | EXPUNGED | Secured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 05/31/2011 | 78 | American Express Bank FSB | Becket and Lee LLP | Attorneys Agent for Creditor | PO Box 3001 | | Malvern | PA | 19355-0701 | | $131.47 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/01/2011 | 79 | Hartford Fire Insurance Company | | Bankruptcy Unit T 1 55 Hartford Plz | | | Hartford | CT | 06115 | | W/D | General Unsecured | | | | Randolph Partners, LLC - 740 Series | 11-06153 |
| 06/06/2011 | 80 | Michael A Farmer Not Individually but as Trustee | Attn Jeffrey R. Platt, ARDC No. 6208148 | c o Coman & Anderson PC | 650 Warrenville Rd., Ste 500 | | Lisle | IL | 60532 | | EXPUNGED | General Unsecured | | | | Randolph Partners, LLC - 1425 Series | 11-06156 |
| 06/03/2011 | 81 | TARDELLA FOODS INC | ATTN STEVE TARDELLA | 1639 N NEWLAND AVE | | | CHICAGO | IL | 60707-4408 | | $0.00 | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/03/2011 | 81 | TARDELLA FOODS INC | ATTN STEVE TARDELLA | 1639 N NEWLAND AVE | | | CHICAGO | IL | 60707-4408 | | $40,205.00 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/07/2011 | 82 | AT&T Long Distance LLC | c o James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | $582.77 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/07/2011 | 83 | Peoples Gas Light and Coke Company | | 130 E Randolph St Fl No 16 | | | Chicago | IL | 60601 | | $14,789.19 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/08/2011 | 84 | VILLAGE OF ADDISON | | ONE FRIENDSHIP PLZ | | | ADDISON | IL | 60101-2786 | | $158.40 | General Unsecured | | | | Randolph Partners, LLC - Lake Street Series | 11-06149 |
| 06/08/2011 | 85 | AMERICAN FIRST AID | | 784 CHURCH RD | | | ELGIN | IL | 60123 | | EXPUNGED | General Unsecured | | | | Randolph Partners, LLC - 740 Series | 11-06153 |
| 06/08/2011 | 86 | American Express Bank FSB | Becket and Lee LLP | Attorneys Agent for Creditor | PO Box 3001 | | Malvern | PA | 19355-0701 | | $367.44 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/09/2011 | 87 | CITY OF CHICAGO | DEPT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | | $1,000.00 | General Unsecured | | | | Randolph Partners, LLC - 740 Series | 11-06153 |

Claims Register
Printed 02/16/2015

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/2011 | 88 | CITY OF CHICAGO | DEPT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | | $18,529.59 | Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/09/2011 | 88 | CITY OF CHICAGO | DEPT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | | $768.90 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/09/2011 | 89 | CITY OF CHICAGO | DEPT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | | $2,760.00 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/09/2011 | 90 | CITY OF CHICAGO | DEPT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | | $1,298.00 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/09/2011 | 91 | CITY OF CHICAGO | DEPT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | | $50.00 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/09/2011 | 92 | CITY OF CHICAGO | DEPT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | | $7,134.97 | Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/09/2011 | 92 | CITY OF CHICAGO | DEPT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | | $649.60 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/09/2011 | 93 | CITY OF CHICAGO | DEPT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | | $17,607.16 | Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/09/2011 | 93 | CITY OF CHICAGO | DEPT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | | $1,609.10 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/09/2011 | 94 | CITY OF CHICAGO | DEPT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | | $6,598.35 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/09/2011 | 95 | CITY OF CHICAGO | DEPT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | | $312.50 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/09/2011 | 96 | CITY OF CHICAGO | DEPT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | | $5,114.35 | Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/09/2011 | 96 | CITY OF CHICAGO | DEPT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | | $202.60 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/09/2011 | 97 | MID AMERICAN ENERGY COMPANY | | PO BOX 8020 | | | DAVENPORT | IA | 52808 | | $17,850.94 | General Unsecured | A | | 05/23/2011 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/09/2011 | 98 | MID AMERICAN ENERGY COMPANY | | PO BOX 8020 | | | DAVENPORT | IA | 52808 | | $2,354.79 | General Unsecured | A | | 05/23/2011 | Greektown Pizza, Inc. | 11-06160 |
| 06/09/2011 | 99 | MID AMERICAN ENERGY COMPANY | | PO BOX 8020 | | | DAVENPORT | IA | 52808 | | $3,984.00 | General Unsecured | A | | 05/23/2011 | Willowbrook Pizza, Inc. | 11-06162 |
| 06/09/2011 | 100 | ANAGNOS DOOR CO | | 7600 S ARCHER RD | | | JUSTICE | IL | 60458 | | $890.00 | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/09/2011 | 101 | Seminole County Tax Collector | Ray Valdes | 1101 E First St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | Secured | | | | Altamonte Partners, LLC | 11-06261 |
| 06/09/2011 | 102 | Seminole County Tax Collector | Ray Valdes | 1101 E First St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | Secured | | | | Altamonte Partners, LLC | 11-06261 |
| 06/10/2011 | 103 | CROSS POINT SALES, INC | | 3158 S STATE ST | | | LOCKPORT | IL | 60441 | | $540.00 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/10/2011 | 104 | ALERT PROTECTIVE SERVICES | | 3833 NORTH CICERO AVE | | | CHICAGO | IL | 60641-3623 | | $300.00 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/10/2011 | 105 | SVA CONSULTING INC | | PO BOX 44966 | | | MADISON | WI | 53744-4966 | | $1,031.37 | General Unsecured | | | | Giordano's Franchise, Inc. | 11-06126 |
| 06/10/2011 | 106 | ATLAS LIFT TRUCK RENTAL & | | 5050 NORTH RIVER ROAD | | | SCHILLER PARK | IL | 60176 | | $241.80 | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/13/2011 | 107 | Inland Western Gurnee LLC | Attn Kevin M Newman | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | W/D | General Unsecured | A | | 04/15/2011 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/2011 | 108 | PERISHIP, LLC | C O JOSHUA W COHEN DAY PITNEY LLP | ONE AUDUBON ST 6TH FL | | | NEW HAVEN | CT | 06511 | | $62,932.12 | General Unsecured | | | | Rosemont Pizza, Inc. | 11-06161 |
| 06/14/2011 | 109 | BANC OF AMERICA LEASING | | LEASE ADMINISTRATION CENTER | | | PITTSBURGH | PA | 15250-7992 | | W/D | General Unsecured | | | | Giordano's Franchise, Inc. | 11-06126 |
| 06/14/2011 | 109 | BANC OF AMERICA LEASING | | LEASE ADMINISTRATION CENTER | | | PITTSBURGH | PA | 15250-7992 | | W/D | Secured | | | | Giordano's Franchise, Inc. | 11-06126 |
| 06/14/2011 | 110 | Laner Muchin Dombrow Becker Levin and Tominberg Ltd | | 515 N State St Ste 2800 | | | Chicago | IL | 60654 | | $177,686.92 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/15/2011 | 111 | FLOOD BROTHERS | | PO BOX 95229 | | | PALATINE | IL | 60095-0229 | | $1,340.16 | General Unsecured | | | | Giordano's Restaurants, Inc. | 11-06140 |
| 06/15/2011 | 112 | FLOOD BROTHERS DISPOSAL | | PO BOX 95229 | | | PALANTINE | IL | 60095-0229 | | EXPUNGED | General Unsecured | | | | Giordano's Restaurants, Inc. | 11-06140 |
| 06/15/2011 | 113 | HOCHMAN, SALKING, RETTIG, ROSC | | 9150 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | | $3,101.83 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/16/2011 | 114 | VILLAGE OF ROSEMONT | ATTN DON CALMEYN | 9501 W DEVON AVE | | | ROSEMONT | IL | 60018 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/16/2011 | 114 | VILLAGE OF ROSEMONT | ATTN DON CALMEYN | 9501 W DEVON AVE | | | ROSEMONT | IL | 60018 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/16/2011 | 115 | SILVERMAN CONSULTING | | 5750 OLD ORCHARD RD | | | SKOKIE | IL | 60077 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/06/2011 | 116 | American InfoSource LP as Agent for T Mobile T Mobile USA Inc | | PO Box 248848 | | | Oklahoma City | OK | 73124-8848 | | $310.48 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/06/2011 | 117 | American InfoSource LP as Agent for T Mobile T Mobile USA Inc | | PO Box 248848 | | | Oklahoma City | OK | 73124-8848 | | $3,249.90 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/17/2011 | 118 | BUFFALO GROVE VENTURE LLC | C O EDGEMARK ASSET MANAGEMENT LLC | 2215 YORK RD STE 503 | | | OAKBROOK | IL | 60523 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/17/2011 | 119 | Waste Management | Waste Management RMC | 2625 W Grandview Rd Ste 150 | | | Phoenix | AZ | 85023 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/17/2011 | 120 | SKYWATCH SATELLITE | | 1011 SADDLE LANE | | | LEMONT | IL | 60439 | | $175.00 | Priority | | | | Rush Pizza, Inc. | 11-06159 |
| 06/20/2011 | 121 | NICOR GAS | | PO BOX 416 | | | AURORA | IL | 60568-0001 | | $2,202.93 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/20/2011 | 122 | NICOR GAS | | PO BOX 416 | | | AURORA | IL | 60568-0001 | | $1,780.32 | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/20/2011 | 123 | DELTA HEATING INC | ATTN BILL KANETIS | 139 CROSSEN | | | ELK GROVE VILLAGE | IL | 60007 | | W/D | General Unsecured | | | 09/29/2009 | Randolph Partners, LLC | 11-06147 |
| 06/20/2011 | 124 | DELTA HEATING INC V GEI JOHN APOSTOLOU & RANDOLPH PARTNERS | ATTN BILL KANETIS | 139 CROSSEN | | | ELK GROVE VILLAGE | IL | 60007 | | W/D | General Unsecured | | | 09/29/2009 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/20/2011 | 125 | Delta Heating Inc | Attn Bill Kanetis | 139 Crossen | | | Elk Grove Village | IL | 60007 | | W/D | General Unsecured | | | 09/29/2009 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/20/2011 | 126 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Rush Pizza, Inc. | 11-06159 |
| 06/20/2011 | 127 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Rosemont Pizza, Inc. | 11-06161 |
| 06/20/2011 | 128 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Randolph Partners, LP | 11-06152 |
| 06/20/2011 | 129 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Randolph Partners, LLC 20-24 Series | 11-06263 |

In re GEI-RP (f/k/a Giordano's Enterprises, Inc., et al.)
Case No. 11-06098 (ERW)

Page 6 of 22

4/21/2014 11:38 AM
Giordano's - Claims Register 140421 - Claim Number

Claims Register
Bar Date 02/16/2012 12:00:04

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/2011 | 130 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Randolph Partners, LLC | 11-06147 |
| 06/20/2011 | 131 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Randolph Partners, LLC - Sherberth Series | 11-06271 |
| 06/20/2011 | 132 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Randolph Partners, LLC - Randall Orchard Series | 11-06165 |
| 06/20/2011 | 133 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Randolph Partners, LLC - Ogden Oswego Series | 11-06155 |
| 06/20/2011 | 134 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Randolph Partners, LLC - Oakbrook Partners Series | 11-06163 |
| 06/20/2011 | 135 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Randolph Partners, LLC - Mount Prospect Series | 11-06157 |
| 06/20/2011 | 136 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Randolph Partners, LLC - Minooka Series | 11-06151 |
| 06/20/2011 | 137 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Randolph Partners, LLC - Lake Street Series | 11-06149 |
| 06/20/2011 | 138 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Randolph Partners, LLC - Formosa Series | 11-06150 |
| 06/20/2011 | 139 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Randolph Partners, LLC - Cotton Lane Series | 11-06164 |
| 06/20/2011 | 140 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Randolph Partners, LLC - 740 Series | 11-06153 |
| 06/20/2011 | 141 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Randolph Partners, LLC - 327 Series | 11-06265 |
| 06/20/2011 | 142 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Randolph Partners, LLC - 308 Series | 11-06267 |
| 06/20/2011 | 143 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Randolph Partners, LLC - 1425 Series | 11-06156 |
| 06/20/2011 | 144 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Pizza Pizazze, Inc. | 11-06145 |
| 06/20/2011 | 145 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Oakbrook Partners, LLC | 11-06262 |
| 06/20/2011 | 146 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Illinois Management Company, Inc. | 11-06118 |
| 06/20/2011 | 147 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Greektown Pizza, Inc. | 11-06160 |
| 06/20/2011 | 148 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Giordano's, LLC | 11-06146 |
| 06/20/2011 | 149 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Giordano's Restaurants, Inc. | 11-06140 |
| 06/20/2011 | 150 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | JBA Equipment Finance, Inc. | 11-06138 |
| 06/20/2011 | 151 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Giordano's of Florida, Inc. | 11-06139 |
| 06/20/2011 | 152 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Giordano's Franchise, Inc. | 11-06126 |
| 06/20/2011 | 153 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Giordano's Famous Stuffed Pizza, Inc. | 11-06143 |

In re GEI-RP (f/k/a Giordano's Enterprises, Inc., et al.)
Case No. 11-06098 (ERW)

Page 7 of 22

4/21/2014 11:38 AM
Giordano's - Claims Register 140421 - Claim Number

Claims Register
Printed: 02/16/2012

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/2011 | 154 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Americana Foods, Inc. | 11-06144 |
| 06/20/2011 | 155 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Altamonte Partners, LLC | 11-06261 |
| 06/20/2011 | 156 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Belmont Pizza, Inc. | 11-06158 |
| 06/20/2011 | 157 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/20/2011 | 158 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | $0.00 | Secured | | | | Willowbrook Pizza, Inc. | 11-06162 |
| 06/22/2011 | 159 | GLENN P DOEING | C O GARFIELD & MEREL LTD | 180 N STETSON AVE STE 1300 | | | CHICAGO | IL | 60601 | | EXPUNGED | General Unsecured | | | | Giordano's Franchise, Inc. | 11-06126 |
| 06/22/2011 | 160 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | Priority | | | | Giordano's Restaurants, Inc. | 11-06140 |
| 06/22/2011 | 161 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | Priority | | | | Greektown Pizza, Inc. | 11-06160 |
| 06/22/2011 | 161 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | General Unsecured | | | | Greektown Pizza, Inc. | 11-06160 |
| 06/22/2011 | 162 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $3.16 | Priority | | | | Randolph Partners, LLC - Sherberth Series | 11-06271 |
| 06/22/2011 | 162 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $534.00 | General Unsecured | | | | Randolph Partners, LLC - Sherberth Series | 11-06271 |
| 06/24/2011 | 163 | Citizens Bank of Florida | c o Grey Squires Binford Esq | PO Box 1913 | | | Orlando | FL | 32802-1913 | | W/D | Secured | | | | Giordano's of Florida, Inc. | 11-06139 |
| 06/27/2011 | 164 | MVP FIRE PROTECTION SYSTEMS, I | | 16524 KILBOURNE AVE | | | OAK FOREST | IL | 60452 | | $866.00 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/27/2011 | 165 | CONTINENTAL CARBONIC PRODU | | 3985 E HARRISON AVE | | | DECATUR | IL | 62526 | | $1,055.02 | General Unsecured | | | | Rosemont Pizza, Inc. | 11-06161 |
| 06/27/2011 | 166 | Briarwood Office Center II LLC | c o Barry M. Rosenbloom, Ltd. | 1411 McHenry Rd Ste 125 | | | Buffalo Grove | IL | 60089 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/27/2011 | 167 | SIERRA REALTY ADVISORS | | 640 N LASALLE DR | | | CHICAGO | IL | 60654 | | $75,000.00 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/28/2011 | 168 | CINTAS | | 1025 NATIONAL PKWY | | | SCHAMBURG | IL | 60173 | | $356.12 | General Unsecured | | | | Giordano's, LLC | 11-06146 |
| 06/28/2011 | 169 | Avaya | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | | $0.00 | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/28/2011 | 169 | Avaya | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | | $113.67 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/29/2011 | 170 | Hayssam Elkoussa | John A Kukankos Esq | 161 N Clark St Ste 1325 | | | Chicago | IL | 60601 | | W/D | Priority | | | | Giordano's of Florida, Inc. | 11-06139 |
| 06/29/2011 | 170 | Hayssam Elkoussa | John A Kukankos Esq | 161 N Clark St Ste 1325 | | | Chicago | IL | 60601 | | W/D | General Unsecured | | | | Giordano's of Florida, Inc. | 11-06139 |
| 06/30/2011 | 171 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $242.22 | Priority | | | | Belmont Pizza, Inc. | 11-06158 |
| 06/29/2011 | 172 | Converse & Brown LLC | Peter E Converse Esq | 35 E Wacker Dr Ste 650 | | | Chicago | IL | 60601 | | $116,511.90 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/29/2011 | 173 | Converse & Brown LLC | Peter E Converse Esq | 35 E Wacker Dr Ste 650 | | | Chicago | IL | 60601 | | $202,607.10 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |

Claims Register
06/16/2011 to 02/16/2019

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2011 | 174 | Converse & Brown LLC | Peter E Converse Esq | 35 E Wacker Dr Ste 650 | | | Chicago | IL | 60601 | | $699,079.95 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/29/2011 | 175 | The Law Offices of James X Bormes PC | | 8 S Michigan Ave Ste 2600 | | | Chicago | IL | 60603 | | $66,396.55 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/29/2011 | 176 | The Law Offices of James X Bormes PC | | 8 S Michigan Ave Ste 2600 | | | Chicago | IL | 60603 | | $633,915.25 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/29/2011 | 177 | The Law Offices of James X Bormes PC | | 8 S Michigan Ave Ste 2600 | | | Chicago | IL | 60603 | | $57,146.91 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/29/2011 | 178 | Jennifer Sanchez Individually and on Behalf of a Class Persons Similarly Situated | James X Bormes Esq | The Law Offices of James X Bormes PC | 8 S Michigan Ave Ste 2600 | | Chicago | IL | 60603 | | $780,194.42 | Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/29/2011 | 179 | Melissa Ibarra Individually and On Behalf of Class of Persons Similarly Situated | James X Bormes Esq | The Law Offices of James X Bormes PC | 8 N Michigan Ave Ste 2600 | | Chicago | IL | 60601 | | $5,761,346.80 | Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/29/2011 | 180 | Bank of America NA | c o Christopher M Cahill | Lowis & Gellen LLP | 200 W Adams St Ste 1900 | | Chicago | IL | 60606 | | W/D | General Unsecured | | | | Randolph Partners, LP | 11-06152 |
| 06/29/2011 | 181 | Arboville | c o Patrick M Kinnally | Kinnally Flaherty Krentz & Loran PC | 2114 Deerpath Rd | | Aurora | IL | 60506 | | $4,643.75 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/29/2011 | 182 | PALFI, STEFAN | | 2021 W BRADLEY PL | | | CHICAGO | IL | 60618 | | EXPUNGED | General Unsecured | | | | Giordano's Franchise, Inc. | 11-06126 |
| 06/29/2011 | 183 | Marina Sallas and All Persons Similarly Situated | c o Eric H Zagrans | 24500 Chagrin Blvd Ste 200 | | | Beachwood | OH | 44122 | | $93,000,000.00 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 184 | Beverly Pizza Inc | Jeffrey Strange and Associates | 717 Ridge Rd | | | Wilmette | IL | 60091 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 185 | Business Keys LLC | Jeffrey Strange and Associates | 717 Ridge Rd | | | Wilmette | IL | 60091 | | W/D | General Unsecured | | | | Pizza Pizazze, Inc. | 11-06145 |
| 06/30/2011 | 186 | Superior Elite LLC | Jeffrey Strange and Associates | 717 Ridge Rd | | | Wilmette | IL | 60091 | | W/D | General Unsecured | | | | Randolph Partners, LP | 11-06152 |
| 06/28/2011 | 187 | PanaPesca USA Corp | Fran White | 42 Winter St Unit 7 | | | Pembroke | MA | 02359 | | $12,598.50 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 188 | HUDSON ENERGY | | PO BOX 142109 | | | IRVING | TX | 75014 | | $10,174.71 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 189 | Route 30 Mokena LLC | Attn Marcia K Owens Yeny C Estrada | Wildman Harold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | W/D | Secured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 190 | SCHOENBERG FINKEL NEWMAN & ROSENBERG | | 222 S RIVERSIDE PLZ STE 2100 | | | CHICAGO | IL | 60606 | | W/D | Secured | | | | Randolph Partners, LLC | 11-06147 |
| 06/30/2011 | 191 | BRITTEN BANNER | | PO BOX 633723 | | | CINCINNATI | OH | 45263 | | $800.00 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 192 | Centos Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 193 | Cary Harlacker Individually and on Behalf of a Class of Persons Similarly Situated | Peter E Converse Esq | Converse & Brown LLC | 35 E Wacker Dr Ste 650 | | Chicago | IL | 60601 | | $7,438,504.00 | Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 194 | ALLEN AYNESSAZIAN | | 225 N COLUMBUS DR UNIT 7901 | | | CHICAGO | IL | 60601-5267 | | EXPUNGED | Priority | | | | Giordano's Franchise, Inc. | 11-06126 |
| 06/30/2011 | 194 | ALLEN AYNESSAZIAN | | 225 N COLUMBUS DR UNIT 7901 | | | CHICAGO | IL | 60601-5267 | | EXPUNGED | General Unsecured | | | | Giordano's Franchise, Inc. | 11-06126 |
| 06/30/2011 | 195 | Nikolaos Apostolou | Gary M Vanek Esq and Andrew E Kolb Esq | 1250 Larkin Ave Ste 100 | | | Elgin | IL | 60123 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 196 | Omega Marketing & Management Inc | Gary M Vanek Esq and Andrew E Kolb Esq | 1250 Larkin Ave Ste 100 | | | Elgin | IL | 60123 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |

Claims Register

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2011 | 197 | Omega Marketing & Management Inc | Gary M Vanek Esq and Andrew E Kolb Esq | 1250 Larkin Ave Ste 100 | | | Elgin | IL | 60123 | | W/D | General Unsecured | | | | Giordano's of Florida, Inc. | 11-06139 |
| 06/30/2011 | 198 | Nikolaos Apostolou | Gary M Vanek Esq and Andrew E Kolb Esq | 1250 Larkin Ave Ste 100 | | | Elgin | IL | 60123 | | W/D | Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 199 | Greco Reggi Randall LLC | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | W/D | Secured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 199 | Greco Reggi Randall LLC | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 200 | Nikolaos Apostolou | Gary M Vanek Esq and Andrew E Kolb Esq | 1250 Larkin Ave Ste 100 | | | Elgin | IL | 60123 | | W/D | Priority | | | | Giordano's of Florida, Inc. | 11-06139 |
| 06/30/2011 | 201 | Nikolaos Apostolou | Gary M Vanek Esq and Andrew E Kolb Esq | 1250 Larkin Ave Ste 100 | | | Elgin | IL | 60123 | | W/D | General Unsecured | | | | Giordano's of Florida, Inc. | 11-06139 |
| 06/30/2011 | 202 | HS & Co Inc Previously known as Houlihan Smith & Company Inc | c o Jayaram Law Group | 150 N Michigan Ave Ste 2800 | | | Chicago | IL | 60601 | | $25,000.00 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 203 | Pizza in Minooka Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 204 | DIVINCENZO SCHOENFELD SWARTZMAN | IC O ANTHONY DIVINCENZO | 33 N LASALLE ST 29TH FL | | | CHICAGO | IL | 60602 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 205 | Eat at Joes Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 205 | Eat at Joes Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 206 | Rick & Sophie Perez | Anthony DiVincenzo | DiVincenzo Schoenfield Swartzman | 33 North LaSalle Street 29th Floor | | Chicago | IL | 60602 | | $62,863.07 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 207 | Eat Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 207 | Eat Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 208 | Eat Pizza in Downtown Naperville Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 208 | Eat Pizza in Downtown Naperville Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 209 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | $0.00 | Admin Priority | | | | Belmont Pizza, Inc. | 11-06158 |
| 06/30/2011 | 209 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | $5,351.70 | General Unsecured | | | | Belmont Pizza, Inc. | 11-06158 |
| 06/30/2011 | 210 | Theodore Mavrakis dba Giordanos of Evanston | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 210 | Theodore Mavrakis dba Giordanos of Evanston | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 211 | Theodore Mavrakis dba Giordanos of Morton Grove | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 211 | Theodore Mavrakis dba Giordanos of Morton Grove | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 212 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | $0.00 | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 212 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | $89,428.21 | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |

In re GEI-RP (f/k/a Giordano's Enterprises, Inc., et al.)
Case No. 11-06098 (ERW)

Page 10 of 22

4/21/2014 11:38 AM
Giordano's - Claims Register 140421 - Claim Number

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2011 | 213 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Randolph Partners, LLC - Randall Orchard Series | 11-06165 |
| 06/30/2011 | 213 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Randolph Partners, LLC - Randall Orchard Series | 11-06165 |
| 06/30/2011 | 214 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Randolph Partners, LLC - Sherberth Series | 11-06271 |
| 06/30/2011 | 214 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Randolph Partners, LLC - Sherberth Series | 11-06271 |
| 06/30/2011 | 215 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Randolph Partners, LLC | 11-06147 |
| 06/30/2011 | 215 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Randolph Partners, LLC | 11-06147 |
| 06/30/2011 | 216 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Randolph Partners, LLC 20-24 Series | 11-06263 |
| 06/30/2011 | 216 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Randolph Partners, LLC 20-24 Series | 11-06263 |
| 06/30/2011 | 217 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Randolph Partners, LP | 11-06152 |
| 06/30/2011 | 217 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Randolph Partners, LP | 11-06152 |
| 06/30/2011 | 218 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | $0.00 | Admin Priority | | | | Giordano's Restaurants, Inc. | 11-06140 |
| 06/30/2011 | 218 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | $8,702.48 | General Unsecured | | | | Giordano's Restaurants, Inc. | 11-06140 |
| 06/30/2011 | 219 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | $0.00 | Admin Priority | | | | Willowbrook Pizza, Inc. | 11-06162 |
| 06/30/2011 | 219 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | $5,916.47 | General Unsecured | | | | Willowbrook Pizza, Inc. | 11-06162 |
| 06/30/2011 | 220 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | $0.00 | Admin Priority | | | | Rosemont Pizza, Inc. | 11-06161 |
| 06/30/2011 | 220 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | $10,034.94 | General Unsecured | | | | Rosemont Pizza, Inc. | 11-06161 |
| 06/30/2011 | 221 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Altamonte Partners, LLC | 11-06261 |
| 06/30/2011 | 221 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Altamonte Partners, LLC | 11-06261 |
| 06/30/2011 | 222 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Giordano's Famous Stuffed Pizza, Inc. | 11-06143 |
| 06/30/2011 | 222 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Giordano's Famous Stuffed Pizza, Inc. | 11-06143 |
| 06/30/2011 | 223 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Giordano's Franchise, Inc. | 11-06126 |
| 06/30/2011 | 223 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Giordano's Franchise, Inc. | 11-06126 |
| 06/30/2011 | 224 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Giordano's of Florida, Inc. | 11-06139 |
| 06/30/2011 | 224 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Giordano's of Florida, Inc. | 11-06139 |

In re GEI-RP (f/k/a Giordano's Enterprises, Inc., et al.)
Case No. 11-06098 (ERW)

Page 11 of 22

4/21/2014 11:38 AM
Giordano's - Claims Register 140421 - Claim Number

Claims Register
Date: 02/16/2014 11:23:21

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2011 | 225 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Giordano's, LLC | 11-06146 |
| 06/30/2011 | 225 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Giordano's, LLC | 11-06146 |
| 06/30/2011 | 226 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Illinois Management Company, Inc. | 11-06118 |
| 06/30/2011 | 226 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Illinois Management Company, Inc. | 11-06118 |
| 06/30/2011 | 227 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Randolph Partners, LLC - 308 Series | 11-06267 |
| 06/30/2011 | 227 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Randolph Partners, LLC - 308 Series | 11-06267 |
| 06/30/2011 | 228 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Pizza Pizazze, Inc. | 11-06145 |
| 06/30/2011 | 228 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Pizza Pizazze, Inc. | 11-06145 |
| 06/30/2011 | 229 | JBA Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 229 | JBA Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 230 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Oakbrook Partners, LLC | 11-06262 |
| 06/30/2011 | 230 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Oakbrook Partners, LLC | 11-06262 |
| 06/30/2011 | 231 | Athenas Best Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 231 | Athenas Best Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 232 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | JBA Equipment Finance, Inc. | 11-06138 |
| 06/30/2011 | 232 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | JBA Equipment Finance, Inc. | 11-06138 |
| 06/30/2011 | 233 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Randolph Partners, LLC - 327 Series | 11-06265 |
| 06/30/2011 | 233 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Randolph Partners, LLC - 327 Series | 11-06265 |
| 06/30/2011 | 234 | Eat at Joe & Als Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 234 | Eat at Joe & Als Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 235 | Eat at Joes II Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 235 | Eat at Joes II Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 236 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Randolph Partners, LLC - Cotton Lane Series | 11-06164 |
| 06/30/2011 | 236 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Randolph Partners, LLC - Cotton Lane Series | 11-06164 |

In re GEI-RP (f/k/a Giordano's Enterprises, Inc., et al.)
Case No. 11-06098 (ERW)

Page 12 of 22

4/21/2014 11:38 AM
Giordano's - Claims Register 140421 - Claim Number

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2011 | 237 | Eat Pizza in Brandon Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 237 | Eat Pizza in Brandon Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 238 | Jasons Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 238 | Jasons Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 239 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Randolph Partners, LLC - 740 Series | 11-06153 |
| 06/30/2011 | 239 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Randolph Partners, LLC - 740 Series | 11-06153 |
| 06/30/2011 | 240 | Eat Pizza in Dale Mabry Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 240 | Eat Pizza in Dale Mabry Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 241 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Randolph Partners, LLC - Formosa Series | 11-06150 |
| 06/30/2011 | 241 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Randolph Partners, LLC - Formosa Series | 11-06150 |
| 06/30/2011 | 242 | Maries Best Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 242 | Maries Best Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 243 | CMJ Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 243 | CMJ Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 244 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Randolph Partners, LLC - Lake Street Series | 11-06149 |
| 06/30/2011 | 244 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Randolph Partners, LLC - Lake Street Series | 11-06149 |
| 06/30/2011 | 245 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Randolph Partners, LLC - Minooka Series | 11-06151 |
| 06/30/2011 | 245 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Randolph Partners, LLC - Minooka Series | 11-06151 |
| 06/30/2011 | 246 | Stefanos Pizza on Sheridan Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 246 | Stefanos Pizza on Sheridan Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 247 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Randolph Partners, LLC - Mount Prospect Series | 11-06157 |
| 06/30/2011 | 247 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Randolph Partners, LLC - Mount Prospect Series | 11-06157 |
| 06/30/2011 | 248 | Grand West Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 248 | Grand West Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |

In re GEI-RP (f/k/a Giordano's Enterprises, Inc., et al.)
Case No. 11-06098 (ERW)

Page 13 of 22

4/21/2014 11:38 AM
Giordano's - Claims Register 140421 - Claim Number

Claims Register
date 02/16/2014 12:22:15

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2011 | 249 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Randolph Partners, LLC - Oakbrook Partners Series | 11-06163 |
| 06/30/2011 | 249 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Randolph Partners, LLC - Oakbrook Partners Series | 11-06163 |
| 06/30/2011 | 250 | Pizza Best Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 250 | Pizza Best Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 251 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Randolph Partners, LLC - Ogden Oswego Series | 11-06155 |
| 06/30/2011 | 251 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Randolph Partners, LLC - Ogden Oswego Series | 11-06155 |
| 06/30/2011 | 252 | Best in Town Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 252 | Best in Town Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 253 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | Randolph Partners, LLC - 1425 Series | 11-06156 |
| 06/30/2011 | 253 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | Randolph Partners, LLC - 1425 Series | 11-06156 |
| 06/30/2011 | 254 | Theodore Mavrakis dba Giordanos of Evanston | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 254 | Theodore Mavrakis dba Giordanos of Evanston | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 255 | Pizza in Minooka Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 255 | Pizza in Minooka Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 256 | Randall Third Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 256 | Randall Third Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 257 | Morton North Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 257 | Morton North Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 258 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | $0.00 | Admin Priority | | | | Greektown Pizza, Inc. | 11-06160 |
| 06/30/2011 | 258 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | $8,325.73 | General Unsecured | | | | Greektown Pizza, Inc. | 11-06160 |
| 06/30/2011 | 259 | Cara Sales Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 259 | Cara Sales Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 260 | Giordanos of Westchester Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 260 | Giordanos of Westchester Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2011 | 261 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 261 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | Secured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 262 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | $0.00 | Admin Priority | | | | Rush Pizza, Inc. | 11-06159 |
| 06/30/2011 | 262 | Greco & Sons Inc | Attn Marcia K Owens & Yeny C Estrada | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | $12,226.49 | General Unsecured | | | | Rush Pizza, Inc. | 11-06159 |
| 06/30/2011 | 263 | Rambos Pizza in Lake Zurich Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 263 | Rambos Pizza in Lake Zurich Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 264 | Rambos Pizza in Fox Lake Inc | Chester H. Foster, Jr. | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 264 | Rambos Pizza in Fox Lake Inc | Chester H. Foster, Jr. | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 265 | For Love of Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 265 | For Love of Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 266 | Centos Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 266 | Centos Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 267 | Centos & Sons Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 267 | Centos & Sons Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 268 | SKDD Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 268 | SKDD Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 269 | Eat Pizza in Port Richey Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 269 | Eat Pizza in Port Richey Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 270 | Laganes LLC | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 270 | Laganes LLC | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/30/2011 | 271 | Eat Pizza in Port Richey Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 271 | Eat Pizza in Port Richey Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 272 | Eat Pizza in Dale Mabry Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 272 | Eat Pizza in Dale Mabry Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |

In re GEI-RP (f/k/a Giordano's Enterprises, Inc., et al.)
Case No. 11-06098 (ERW)

Page 15 of 22

4/21/2014 11:38 AM
Giordano's - Claims Register 140421 - Claim Number

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2011 | 273 | Pizza in Minooka Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 273 | Pizza in Minooka Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 274 | Rambos Pizza in Lake Zurich Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 274 | Rambos Pizza in Lake Zurich Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 275 | Pizza Best Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 275 | Pizza Best Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 276 | Eat Pizza in Brandon Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 276 | Eat Pizza in Brandon Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 277 | Stefanos Pizza on Sheridan Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 277 | Stefanos Pizza on Sheridan Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 278 | For Love of Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 278 | For Love of Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 279 | Centos Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 279 | Centos Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 280 | Centos & Sons Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 280 | Centos & Sons Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 281 | Randall Third Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 281 | Randall Third Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 282 | Best in Town Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 282 | Best in Town Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 283 | Grand West Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 283 | Grand West Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 284 | Rambos Pizza in Fox Lake Inc | Chester H. Foster, Jr. | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 284 | Rambos Pizza in Fox Lake Inc | Chester H. Foster, Jr. | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |

Claims Register
02/16/20

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2011 | 285 | Giordanos of Westchester Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 285 | Giordanos of Westchester Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 286 | Morton North Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 286 | Morton North Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 287 | Cara Sales Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 287 | Cara Sales Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 288 | Eat at Joe & Als Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 288 | Eat at Joe & Als Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 289 | Eat at Joes Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 289 | Eat at Joes Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 290 | SKDD Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 290 | SKDD Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 291 | Eat Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 291 | Eat Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 292 | Maries Best Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 292 | Maries Best Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 293 | Eat Pizza in Downtown Naperville Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 293 | Eat Pizza in Downtown Naperville Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 294 | Eat at Joes II Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 294 | Eat at Joes II Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 295 | Theodore Mavrakis dba Giordanos of Morton Grove | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 295 | Theodore Mavrakis dba Giordanos of Morton Grove | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 296 | JBA Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 296 | JBA Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2011 | 297 | Laganes LLC | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 297 | Laganes LLC | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 298 | Athenas Best Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 298 | Athenas Best Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 299 | Jasons Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 299 | Jasons Pizza Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 300 | CMJ Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 06/30/2011 | 300 | CMJ Inc | Chester H Foster Jr | Foster & Smith | 3825 W 192nd St | | Homewood | IL | 60430 | | W/D | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 06/29/2011 | 301 | Hayssam Elkoussa | John A Kukankos Esq | 161 N Clark St Ste 1325 | | | Chicago | IL | 60601 | | W/D | Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 06/29/2011 | 301 | Hayssam Elkoussa | John A Kukankos Esq | 161 N Clark St Ste 1325 | | | Chicago | IL | 60601 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 07/05/2011 | 302 | Domestic Linen Supply Co Inc | Attn M Colton | 30555 Northwestern Hwy Ste 300 | | | Farmington Hills | MI | 48334 | | $230.19 | General Unsecured | | | | Willowbrook Pizza, Inc. | 11-06162 |
| 07/05/2011 | 303 | DIRECT ENERGY SERVICES LLC | | 1001 LIBERTY AVE 12TH FL | | | PITTSBURGH | PA | 15222 | | $28,484.57 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 07/05/2011 | 304 | John Apostolou and Eva Apostolou | Zane D Smith & Associates Ltd | 415 N LaSalle St Ste 501 | | | Chicago | IL | 60654 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 07/05/2011 | 305 | John Apostolou and Eva Apostolou | Zane D Smith & Associates Ltd | 415 N LaSalle St Ste 501 | | | Chicago | IL | 60654 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 07/05/2011 | 306 | John Apostolou and Eva Apostolou | Zane D Smith & Associates Ltd | 415 N LaSalle St Ste 501 | | | Chicago | IL | 60654 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 07/06/2011 | 307 | Amer Divanovic | c o Carol Billie Oshana | Basile Law Firm | 180 North LaSalle St Ste 1450 | | Chicago | IL | 60601 | | EXPUNGED | General Unsecured | | | 03/20/2007 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 07/06/2011 | 308 | Carol Oshana | Oshana Law | 20 N Clark St Ste 3100 | | | Chicago | IL | 60602 | | EXPUNGED | General Unsecured | | | 03/20/2007 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 07/06/2011 | 309 | Supreme Lobster & Seafood Company Inc | Jacqueline Sylenko Credit Manager | 220 E North Ave | | | Villa Park | IL | 60181 | | $2,194.00 | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 07/07/2011 | 310 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | Priority | | | | Americana Foods, Inc. | 11-06144 |
| 07/07/2011 | 310 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 07/07/2011 | 311 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | General Unsecured | | | | Altamonte Partners, LLC | 11-06261 |
| 07/11/2011 | 312 | Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | | EXPUNGED | Priority | A | | 05/05/2011 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 07/11/2011 | 312 | Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | | EXPUNGED | General Unsecured | A | | 05/05/2011 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 07/11/2011 | 313 | Carol Oshana | Oshana Law | 20 N Clark St Ste 3100 | | | Chicago | IL | 60602 | | EXPUNGED | General Unsecured | | | 03/20/2007 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |

In re GEI-RP (f/k/a Giordano's Enterprises, Inc., et al.)
Case No. 11-06098 (ERW)

Page 18 of 22

4/21/2014 11:38 AM
Giordano's - Claims Register 140421 - Claim Number

Claims Register
Date: 02/16/2011

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/2011 | 314 | Amer Divanovic | c o Carol Billie Oshana | Basile Law Firm | 180 North LaSalle St Ste 1450 | | Chicago | IL | 60601 | | EXPUNGED | General Unsecured | | | 03/20/2077 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 07/12/2011 | 315 | TA ENTERPRISE | | 18717 HARDING AVE | | | FLOSSMOOR | IL | 60422 | | $2,095.06 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 07/12/2011 | 316 | TA ENTERPRISE | | 18717 HARDING AVENUE | | | FLOSSMOOR | IL | 60422 | | EXPUNGED | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 07/21/2011 | 317 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | Priority | | | | Giordano's Famous Stuffed Pizza, Inc. | 11-06143 |
| 07/21/2011 | 317 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | General Unsecured | | | | Giordano's Famous Stuffed Pizza, Inc. | 11-06143 |
| 08/02/2011 | 318 | NuCO2 | | 2800 SE Market Pl | | | Stuart | FL | 34997 | | $714.00 | General Unsecured | | | | Rush Pizza, Inc. | 11-06159 |
| 08/09/2011 | 319 | Patsy Heffner CFC Osceola County Tax Collector | | PO Box 442105 | | | Kissimmee | FL | 34742-2105 | | EXPUNGED | Secured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 08/09/2011 | 320 | Patsy Heffner CFC Osceola County Tax Collector | | PO Box 442105 | | | Kissimmee | FL | 34742-2105 | | EXPUNGED | Secured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 08/09/2011 | 321 | Patsy Heffner CFC Osceola County Tax Collector | | PO Box 442105 | | | Kissimmee | FL | 34742-2105 | | EXPUNGED | Secured | | | | Randolph Partners, LLC 20-24 Series | 11-06263 |
| 08/09/2011 | 322 | Patsy Heffner CFC Osceola County Tax Collector | | PO Box 442105 | | | Kissimmee | FL | 34742-2105 | | EXPUNGED | Secured | | | | Randolph Partners, LLC | 11-06147 |
| 08/09/2011 | 323 | Patsy Heffner CFC Osceola County Tax Collector | | PO Box 442105 | | | Kissimmee | FL | 34742-2105 | | EXPUNGED | Secured | | | | Randolph Partners, LLC | 11-06147 |
| 08/16/2011 | 324 | Bridgeview Bank Group | Bryan I. Schwartz | Levenfeld Pearlstein, LLC | 2 N. LaSalle St., Ste. 1300 | | Chicago | IL | 60602 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 08/18/2011 | 325 | Ally Financial fka GMAC | Ally Financial | PO Box 130424 | | | Roseville | MN | 55113 | | $4,113.23 | General Unsecured | A | | 03/11/2011 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 09/02/2011 | 326 | Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | | EXPUNGED | Admin Priority | | | | Willowbrook Pizza, Inc. | 11-06162 |
| 09/06/2011 | 327 | Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | | EXPUNGED | Admin Priority | | | | Giordano's Restaurants, Inc. | 11-06140 |
| 09/08/2011 | 328 | Key Equipment Finance Inc. | | 1000 S. McCaslin Blvd | | | Superior | CO | 80027 | | W/D | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 09/28/2011 | 329 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $3.08 | Priority | | | | Randolph Partners, LLC 20-24 Series | 11-06263 |
| 09/28/2011 | 329 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $1,068.00 | General Unsecured | | | | Randolph Partners, LLC 20-24 Series | 11-06263 |
| 10/28/2011 | 330 | Inland Commercial Property Management, Inc. | Jill L. Nicholson, Esq. and Lars A. Peterson, Esq | Foley & Lardner LLP | 321 N. Clark Street, Suite 2800 | | Chicago | IL | 60654 | | $39,684.32 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 11/28/2011 | 331 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $2,730.00 | General Unsecured | A | | 05/06/2011 | Illinois Management Company, Inc. | 11-06118 |
| 02/15/2012 | 332 | Waste Management | | 2625 W Grandview Rd Ste 150 | | | Phoenix | AZ | 85023 | | EXPUNGED | General Unsecured | A | | 06/17/2011 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 03/27/2012 | 333 | J T Oil Enterprises Inc. Dba Blackjacks Auto Center | Jack Ochana | 785 Tuttle Court | | | Roselle | IL | 60172 | | EXPUNGED | Admin Priority | | | | Americana Foods, Inc. | 11-06144 |
| 03/27/2012 | 333 | J T Oil Enterprises Inc. Dba Blackjacks Auto Center | Jack Ochana | 785 Tuttle Court | | | Roselle | IL | 60172 | | EXPUNGED | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 04/03/2012 | 334 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $0.00 | General Unsecured | A | | 07/06/2011 | Altamonte Partners, LLC | 11-06261 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/2012 | 335 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $0.00 | General Unsecured | | | 07/06/2011 | Altamonte Partners, LLC | 11-06261 |
| 04/16/2012 | 336 | Briarwood Office Center II, LLC | Barry Rosenbloom | 1411 McHenry Rd Ste 125 | | | Buffalo Grove | IL | 60089 | | W/D | Priority | A | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 04/16/2012 | 336 | Briarwood Office Center II, LLC | Barry Rosenbloom | 1411 McHenry Rd Ste 125 | | | Buffalo Grove | IL | 60089 | | W/D | General Unsecured | A | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 02/29/2012 | 337 | INLAND WESTERN GURNEE, LLC | SCOTT & KRAUS LLC | ATTN JASON R SLEEZER | 150 SOUTH WACKER DR STE 2900 | | CHICAGO | IL | 60606 | | W/D | Admin Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 02/29/2012 | 338 | Inland Western Oswego Douglass LLC | Eugene Kraus & Jason Sleezer | Scott & Kraus LLC | 150 S Wacker Dr, Ste 2900 | | Chicago | IL | 60606 | | W/D | Admin Priority | | | | Randolph Partners, LLC | 11-06147 |
| 05/10/2012 | 339 | Stamar Packaging Inc. (Assigned to Debt Acquisition Co. of America DACA) | c/o Debt Acquistion Co. of America | 1565 Hotel Circle S # 310 | | | San Diego | CA | 92108 | | $9,920.40 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 05/10/2012 | 340 | Accurate Glass Shop Inc. (Assigned to Debt Acquisition Co. of America DACA) | c/o Debt Acquistion Co. of America | 1565 Hotel Circle S #310 | | | San Diego | CA | 92108 | | $925.00 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 05/10/2012 | 341 | Family Lawn Service Company (Assigned to Debt Acquisition Co. of America DACA) | c/o Debt Acquistion Co. of America | 1565 Hotel Circle S #310 | | | San Diego | CA | 92108 | | $9,525.00 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 08/29/2012 | 342 | Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | | EXPUNGED | Priority | A | | 07/11/2011 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 08/29/2012 | 342 | Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | | EXPUNGED | General Unsecured | A | | 07/11/2011 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 08/29/2012 | 343 | Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | | EXPUNGED | Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 08/29/2012 | 343 | Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 10/04/2012 | 344 | American First Aid Services, Inc. | | 784 Church Road | | | Elgin | IL | 60123 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 10/10/2012 | 345 | Sonar Credit Partners, LLC as Assignee of Poulopoulos & Associates | | 200 Business Park Drive, Suite 201 | | | Armonk | NY | 10504 | | $2,733.43 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 10/18/2012 | 346 | Delta Heating Inc. | | 139 Crossen Ave | | | Elk Grove Village | IL | 60007 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 10/23/2012 | 347 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | Priority | A | | 07/06/2011 | Americana Foods, Inc. | 11-06144 |
| 10/23/2012 | 348 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | Priority | A | | 06/21/2011 | Greektown Pizza, Inc. | 11-06160 |
| 10/23/2012 | 349 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | EXPUNGED | Priority | A | | 05/06/2011 | Rush Pizza, Inc. | 11-06159 |
| 10/23/2012 | 350 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $5,227,749.40 | General Unsecured | A | | 04/14/2011 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 10/22/2012 | 351 | Michael A. Farmer, not indivually, but as Trustee | Jeffrey R. Platt | Coman & Anderson, PC | 650 Warrenville Rd., Ste 500 | | Lisle | IL | 60532 | | $442,771.00 | General Unsecured | A | | 06/06/2011 | Randolph Partners, LLC - 1425 Series | 11-06156 |
| 10/29/2012 | 352 | Maureen M. Bittner | | 6217 S Austin Ave | | | Chicago | IL | 60638 | | $20,192.34 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 10/29/2012 | 353 | B. Vaughnette Cipria | | 420 West Belmont Avenue Apt 14A | | | Chicago | IL | 60657 | | $16,962.96 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 11/26/2012 | 354 | Primus Telecommunications Inc | | PO Box 219 | | | Fairfield | IA | 52556 | | $189.35 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 11/28/2012 | 355 | Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | | $72,018.49 | Priority | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |

In re GEI-RP (f/k/a Giordano's Enterprises, Inc., et al.)
Case No. 11-06098 (ERW)

Page 20 of 22

4/21/2014 11:38 AM
Giordano's - Claims Register 140421 - Claim Number

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2012 | 355 | Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | | $6,120.60 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 11/30/2012 | 356 | Perry Lock & Door Svc. Inc. | | PO Box 497 | | | Willow Springs | IL | 60480 | | $301.83 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 12/10/2012 | 357 | Argo Partners as Assignee of Best Bargains, Inc. | | 12 West 37th Street, 9th Floor | | | New York | NY | 10018 | | $9,243.50 | General Unsecured | | | | Americana Foods, Inc. | 11-06144 |
| 12/14/2012 | 358 | AMERICAN FIRST AID SERVICE | | 784 CHURCH ROAD | | | ELGIN | IL | 60123 | | $219.47 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 12/12/2012 | 359 | Office of the United States Trustee | | 219 South Dearborn St. Rm 873 | | | Chicago | IL | 60603 | | W/D | Admin Priority | | | | Belmont Pizza, Inc. | 11-06158 |
| 12/12/2012 | 360 | Office of the United States Trustee | | 219 South Dearborn St. Rm 873 | | | Chicago | IL | 60603 | | W/D | Admin Priority | | | | Giordano's, LLC | 11-06146 |
| 12/12/2012 | 361 | Office of the United States Trustee | | 219 South Dearborn St. Rm 873 | | | Chicago | IL | 60603 | | W/D | Admin Priority | | | | Randolph Partners, LLC - 740 Series | 11-06153 |
| 12/18/2012 | 362 | DUALTEMP OF ILLINOIS, INC | ATTN TOM LYNE | 4301 S PACKERS AVE | | | CHICAGO | IL | 60609 | | $9,922.66 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 12/24/2012 | 363 | Supreme Lobster & Seafood Company, Inc. | Jacqueline Sylenko, Credit Manager | 220 E. North Avenue | | | Villa Park | IL | 60181 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 12/26/2012 | 364 | Fifth Third Bank | Attn Jeffrey K Tischler | 1000 Town Center Dr Ste 1400 | | | Southfield | MI | 48075 | | UNLIQUIDATED | Secured | A | | 06/20/2011 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 12/28/2012 | 365 | LITE TECH, INC | | 3149 GLENWOOD DYER RD | | | LYNWOOD | IL | 60411 | | $247.14 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 01/03/2013 | 366 | United States Trustee | Dean C. Harvalis | Assistant U.S. Trustee | 219 South Dearborn St | | Chicago | IL | 60606 | | W/D | Admin Priority | | | | Randolph Partners, LLC - Minooka Series | 11-06151 |
| 01/03/2013 | 367 | United States Trustee | Dean C. Harvalis | Assistant U.S. Trustee | 219 South Dearborn St | | Chicago | IL | 60606 | | W/D | Admin Priority | | | | Randolph Partners, LLC - Lake Street Series | 11-06149 |
| 01/03/2013 | 368 | United States Trustee | Dean C. Harvalis | Assistant U.S. Trustee | 219 South Dearborn St | | Chicago | IL | 60606 | | W/D | Admin Priority | | | | Randolph Partners, LLC - Mount Prospect Series | 11-06157 |
| 01/03/2013 | 369 | United States Trustee | Dean C. Harvalis | Assistant U.S. Trustee | 219 South Dearborn St | | Chicago | IL | 60606 | | W/D | Admin Priority | | | | Randolph Partners, LLC | 11-06147 |
| 01/03/2013 | 370 | United States Trustee | Dean C. Harvalis | Assistant U.S. Trustee | 219 South Dearborn St | | Chicago | IL | 60606 | | W/D | Admin Priority | | | | Randolph Partners, LLC - 1425 Series | 11-06156 |
| 01/03/2013 | 371 | United States Trustee | Dean C. Harvalis | Assistant U.S. Trustee | 219 South Dearborn St | | Chicago | IL | 60606 | | W/D | Admin Priority | | | | Randolph Partners, LLC - Ogden Oswego Series | 11-06155 |
| 01/03/2013 | 372 | United States Trustee | Dean C. Harvalis | Assistant U.S. Trustee | 219 South Dearborn St | | Chicago | IL | 60606 | | W/D | Admin Priority | | | | Randolph Partners, LLC - Formosa Series | 11-06150 |
| 01/03/2013 | 373 | United States Trustee | Dean C. Harvalis | Assistant U.S. Trustee | 219 South Dearborn St | | Chicago | IL | 60606 | | W/D | Admin Priority | | | | Randolph Partners, LP | 11-06152 |
| 01/10/2013 | 374 | Oshana, Carol Billi Basile Law Firm | | 180 North Lasalle St Ste 1450 | | | Chicago | IL | 60601 | | EXPUNGED | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 01/10/2013 | 375 | Amer Divanovic | c/o Carol Oshana | Oshana Law | 20 N. Clark #3100 | | Chicago | IL | 60602 | | $670,462.70 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 01/11/2013 | 376 | GARDA | | 700 South Federal Hwy Suite 300 | | | Boca Raton | FL | 33432 | | $411.53 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 01/11/2013 | 377 | SILVERMAN CONSULTING | | 5750 OLD ORCHARD RD | SUITE 520 | | SKOKIE | IL | 60077 | | $14,008.70 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 01/11/2013 | 378 | Nick G Manolis G & M Refrigeration | | 18131 Hummingbird Drive | | | Tinley Park | IL | 60487 | | $1,867.68 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |

Claims Register
Service Date:02/16/2014 Page 22

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/2013 | 379 | Lawrence A. Stein | | 1755 South Naperville Road | | | Wheaton | IL | 60189 | | $33,807.30 | General Unsecured | A | | 05/27/2011 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 01/18/2013 | 380 | PALFI, STEFAN | | 2021 W BRADLEY PL | | | CHICAGO | IL | 60618 | | $51,000.00 | General Unsecured | A | | 06/29/2011 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 02/05/2013 | 381 | Bridgeview Bank Group | Bryan I. Schwartz | Levenfeld Pearlstein, LLC | 2 N. LaSalle St., Ste. 1300 | | Chicago | IL | 60602 | | $2,608,836.23 | General Unsecured | A | | 08/15/2011 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 02/15/2013 | 382 | Waste Management | c/o Jacquolyn Mills | 1001 Fannin St., Ste. 4000 | | | Houston | TX | 77002 | | $13,872.66 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 02/20/2013 | 383 | Commonwealth Edison Co. | Attn Bankruptcy Section | 3 Lincoln Center | | | Oakbrook Terrace | IL | 60181 | | $98,319.36 | General Unsecured | A | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 02/26/2013 | 384 | Northbrook Bank & Trust Company (as assignee of Fioretti & Lower, Ltd.) | Eric A. Freeland | Lorenzini & Associates, Ltd. | 1900 Spring Rd., Suite 501 | | Oak Brook | IL | 60523 | | $30,722.00 | General Unsecured | | | | Giordano's Franchise, Inc. | 11-06126 |
| 03/06/2013 | 385 | Stratos Foods, Inc. | | 314 N. Leavitt St. | | | Chicago | IL | 60612 | | $7,790.44 | General Unsecured | | | | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 03/06/2013 | 386 | GLENN P DOEING | C O GARFIELD & MEREL LTD | 180 N STETSON AVE STE 1300 | | | CHICAGO | IL | 60601 | | $25,725.00 | General Unsecured | A | | 06/22/2011 | Giordano's Franchise, Inc. | 11-06126 |
| 03/11/2013 | 387 | Delta Heating Inc. | | 139 Crossen Ave | | | Elk Grove Village | IL | 60007 | | $60,000.00 | General Unsecured | A | | 10/18/2012 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 03/11/2013 | 388 | Hartford Fire Insurance Company | | Bankruptcy Unit T-1-55 | Hartford Plaza | | Hartford | CT | 06115 | | $8,973.00 | General Unsecured | | | | Randolph Partners, LLC - 308 Series | 11-06267 |
| 03/28/2013 | 389 | Briarwood Office Center II, LLC | c/o Lester A. Ottenheimer, III | Ottenheimer Law Group, LLC | 750 W. Lake Cook Road, Suite 140 | | Buffalo Grove | IL | 60089 | | $112,103.64 | General Unsecured | A | | 04/16/2012 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |
| 03/29/2013 | 390 | Wells Fargo Bank, N.A. - Wells Fargo Auto Finance | Wells Fargo Bank, N.A. | 13675 Technology Drive, Bldg C., 2nd Floor | | | Eden Prairie | MN | 55344-2252 | | $2,486.97 | General Unsecured | A | | 03/17/2011 | GEI-RP (f/k/a Giordano's Enterprises, Inc.) | 11-06098 |

In re GEI-RP (f/k/a Giordano's Enterprises, Inc., et al.)
Case No. 11-06098 (ERW)

Page 22 of 22

4/21/2014 11:38 AM
Giordano's - Claims Register 140421 - Claim Number